IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MASONITE CORPORATION, et al.,[1] | ) | Case No. 09-10844 (PJW) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMER
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Masonite Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Masonite Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs ("SOFAs," and collectively with the "Schedules," the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Masonite Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Anthony D. DiLucente, Executive Vice President and Chief Financial Officer of Masonite Corporation or Rose Murphy, Manager of Premdor Finance LLC and Vice President & Secretary of Masonite Air, LLC respectively, has signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. DiLucente and Ms. Murphy have necessarily relied upon the efforts, statements, and representations of various personnel of the Masonite Debtors. Mr. DiLucente and Ms. Murphy have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer

---

[1] The Masonite Debtors, together with the last four digits of each Masonite Debtor's federal tax identification number, are: Masonite Corporation (8020); Premdor Finance LLC (4966); Eger Properties (6847); WMW, Inc. (3326); Woodlands Millwork I, Ltd. (5989); Masonite Primeboard, Inc. (5752); Masonite Corporation Foreign Holdings Ltd. (0667); Masonite Holding Company Limited (3243); Florida Made Door Co. (7960); Cutting Edge Tooling, Inc. (8818); Pintu Acquisition Company, Inc. (7932); Masonite Air LLC (N/A); Door Installation Specialist Corporation (2354); Masonite Holding Corporation (N/A); Masonite International Inc. (N/A); and Masonite International Corporation (7314). The Masonite Debtors' principal executive offices are located in Mississauga, Ontario and Tampa, Florida and the service address for all Masonite Debtors is: One N. Dale Mabry Highway, Suite 950, Tampa, Florida 33609.

Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Masonite Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Masonite Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Masonite Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies. The Masonite Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Masonite Debtors' rights or an admission with respect to their chapter 11 cases, including, without limitation, any issues involving substantive consolidation, equitable subordination, defenses, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

**Amendments and Supplements**. While the Masonite Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Masonite Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

**Recharacterization**. Notwithstanding that the Masonite Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Masonite Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. Thus, the Masonite Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

**Liabilities**. The Masonite Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of

---

[2] These Global Notes are in addition to the specific notes contained in each Masonite Debtor's Schedules and Statements. The fact that the Masonite Debtors have prepared a "Specific Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Masonite Debtors to exclude the applicability of such Global Note to any of the Masonite Debtors' remaining Schedules and Statements, as appropriate.

K&E 13845239.7

the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. The Masonite Debtors reserve all rights to modify, amend, and supplement the Schedules and Statements as is necessary and appropriate.

**Insiders**. For purposes of the Schedules and Statements, the Masonite Debtors define "insiders" pursuant to section 101(31) as (a) directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares; (d) relatives of directors, officers, or shareholders of the Masonite Debtors; and (e) debtor/non-debtor affiliates. Payments to debtor/non-debtor affiliates as set forth in SOFA 3c represent the change in intercompany claims and balances over a period of approximately one year. To the extent such balances represent a deficit, such amounts are reported in parenthesis.

Persons listed as "insiders" have been included for informational purposes only. The Masonite Debtors do not take any position with respect to: (a) such person's influence over the control of the Masonite Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Intercompany Claims**. Receivables and payables among the Masonite Debtors in these cases and their affiliates (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported on Schedule B and Schedule F, respectively.

**Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Masonite Debtors have made every effort to attribute intellectual property to the rightful debtor entity owner, however, in some instances intellectual property owned by one debtor entity may, in fact, be owned by another. Accordingly, the Masonite Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**Executory Contracts**. The Masonite Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Masonite Debtors' executory contracts have been set forth in Schedule G.

**Setoffs**. The Masonite Debtors routinely incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Masonite Debtors and their customers and/or suppliers. These normal setoffs and other similar rights are consistent with the

3

ordinary course of business in the Masonite Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Masonite Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, are excluded from the Schedules and Statements.

**Classifications**. Listing a claim (1) on Schedule D as "secured," (2) on Schedule E as "priority," or (3) on Schedule F as (a) "unsecured," or (b) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Masonite Debtors of the legal rights of the claimant, or a waiver of the Masonite Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**. Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Masonite Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Masonite Debtors reserve all rights to dispute any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated."

**Causes of Action**. Despite reasonable efforts, the Masonite Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. The Masonite Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Redaction**. Certain confidential information related to the Masonite Debtors' customers has been redacted from the Schedules and Statements. Public disclosure of this information could negatively impact the Masonite Debtors' estates. The Masonite Debtors have made unredacted copies of the Schedules and Statements available to the Bankruptcy Court and the U.S. Trustee and certain parties in interest under appropriate forms of confidentiality agreements.

      1.    <u>Summary of Significant Reporting Policies</u>. The following is a summary of significant reporting policies:

      (a)    <u>Foreign Currency</u>. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

      (b)    <u>Exchange Rate</u>. For purposes of calculating the foreign exchange rates in to U.S. dollars, the following rates were utilized:

      (i)    Canadian Dollars - 0.8167, which is the average rate over the 90 days prepetition

      (ii)    Euros - 1.2730

      (iii)    GBP – 1.3774

(c)     <u>Undetermined Amounts</u>.  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(d)     <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Masonite Debtors' books and records as of March 16, 2009 (the "<u>Petition Date</u>").  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(e)     <u>Current Market Value—Net Book Value</u>.  In certain instances, current market valuations are neither maintained by, nor readily available to, the Masonite Debtors.  Accordingly, unless otherwise indicated, the Masonite Debtors' Schedules and Statements reflect net book values.  For this reason, market values may vary, at some times materially, from net book value.

(f)     <u>Paid Claims</u>.  Although, the Masonite Debtors have authority to pay certain outstanding prepetition payables pursuant to Court Order, unless otherwise expressly stated in the Schedules and Statements, the liabilities listed have not been reduced by said payments.  To the extent the Masonite Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Masonite Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

(g)     <u>Accruals/Unvouchered Payables</u>.  The Masonite Debtors have made every attempt to list all accruals and unvouchered payables on their liabilities schedules.

(h)     <u>Mechanics' Liens</u>.  The inventories, property and equipment listed in the Statements and Schedules are presented without consideration of any mechanics' liens.

2.     <u>Specific Schedules and Statements Disclosures</u>

(a)     <u>Schedule A</u>.  The Masonite Debtors have listed the value of their real estate as reflected in the Masonite Debtors' real estate books and records which may differ from their accounting books and records with respect to real property ownership and values.

(b)     <u>Schedule B(16)</u>. Third-party accounts receivables have been listed as assets of the Masonite Debtor that issued the invoice to the customer.

(c)     <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Masonite Debtors reserve

their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Masonite Debtors have scheduled claims of various creditors as secured claims, the Masonite Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

Where possible, Schedule D reflects real property lessors, utility companies and other parties that hold security deposits. The Masonite Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facility, only the administrative agent has been listed for purposes of Schedule D.

(d)     Schedule E.  The Masonite Debtors have authority to pay certain prepetition obligations including to pay employee wages and other employee benefits in the ordinary course of business (the "Employee Wages Order").  Pursuant to such Employee Wages Order, the Masonite Debtors believe that any employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed on Schedule E.

(e)     Schedule F.  The Masonite Debtors generally allocate individual liabilities to particular Masonite Debtors.  However, in certain cases, it would be time-consuming and an inefficient use of the assets of the Masonite Debtors' estates, or impracticable, to assign a given liability to a particular Debtor.  To the extent the debt could not be attributed to a specific Debtor, the liability has been listed on Schedule F of Masonite Corporation. For a complete understanding of the unsecured debts of each Masonite Debtor, the reader should review Schedule F of each Masonite Debtor and Masonite Corporation.  To the extent the same claim is listed on the Schedules and Statements of more than one Debtor, the Masonite Debtors have done so out of an abundance of caution and do not admit or acknowledge that any creditor is entitled to assert its claim against more than one entity.

Schedule F contains information regarding threatened or pending litigation involving the Masonite Debtors.  In all instances, such information is contained in the Schedules and Statements for Masonite Corporation.  The amounts for these potential claims are listed as

6

"undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.

The Bankruptcy Court entered a "first day" order granting authority to honor certain prepetition customer programs. Accordingly, certain debts arising out of customer programs have not been included in the Masonite Debtors' Schedules and Statements.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule F does not include rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been or may be rejected.

The claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed on the Masonite Debtors' books and records and may not reflect credits or allowances due from such creditor. The Masonite Debtors reserve all of their rights respecting such credits and allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

All workers' compensation related claims have been listed only on Schedule F of Masonite Corporation. Any party asserting a workers' compensation claim against any Masonite Debtor should review Schedule F for Masonite Corporation.

(f)     Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. The Masonite Debtors hereby reserve all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Masonite Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

(g)     Schedule H. For purposes of Schedule H, only the agent under the prepetition credit facility is listed for claims arising thereunder. Additionally, the Masonite Debtors have not listed any litigation

related Co-Debtors on Schedule H. Instead, all such listings can be found on Masonite Corporation's Schedule F and SOFA 4(a).

(h)     <u>SOFA Questions 3(b) and 3(c)</u>. Payments made are listed by the entity making such payment notwithstanding that certain payments will have been made on behalf of another entity. SOFA 3(c) may also include certain stock and option transfers which did not vest at the time of the transfer. Further, any payments to affiliate entities as reported on SOFA 3(c) are listed as the differential between the opening balance and ending balance in the year prior to the bankruptcy filing.

In addition, post-filing Masonite Corporation was added as a signatory to a Costa Rica account with Citibank Costa Rica, acct # ******2003. As none of the Debtors had signature authority on this account pre-filing, the payments from this account have not been listed on SOFA 3(b) or 3(c).

(i)     <u>SOFA Question 4(a)</u>. Any pending, threatened, or settled litigation against any of the Masonite Debtors is listed in the response to SOFA Question 4(a) of Masonite Corporation. Any potential claims resulting from the litigation are listed only on Schedule F for Masonite Corporation.

(j)     <u>SOFA 17</u>. The Masonite Debtors have listed environmental information in SOFA 17 and potential environmental liabilities in Schedule F, based on the information available to the Masonite Debtors at the time the Schedules and Statements were prepared. To the extent further investigation reveals additional environmental information or potential environmental liabilities or contingent environmental liabilities, the Masonite Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate.

(k)     <u>SOFA Question 19(d)</u>. At the end of each of its fiscal quarters, fiscal years, and upon the occurrence of significant events, the Masonite Debtors prepared and filed with the Securities Exchange Commission (the "<u>SEC</u>") Form 6-K (Report of Foreign Private Issuer Pursuant to Rule 13a-16 or 15d-16) and 20-F (Annual Report of Foreign Private Issuer), (collectively, the "<u>SEC Filings</u>"). The SEC Filings contain financial information relating to the Masonite Debtors. Because the SEC Filings are public record, the Masonite Debtors do not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC or the Masonite Debtors.

K&E 13845239.7

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  Delaware

In re:  Masonite Corporation                          ,          Case No.   09-10844
Debtor                                                                                      (if known)

## STATEMENT OF FINANCIAL AFFAIRS

        This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

        Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

        *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

        *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

1.    **Income from employment or operation of business**

None

☐
        State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:   Masonite Corporation                          Case No.    09-10844

| AMOUNT | SOURCE |
|---|---|
| $-28,112,374.36 | Fiscal Year 2009 from Jan 1st - Mar 16th Net Income (Loss) |
| $-58,917,804.26 | Fiscal Year 2008 Net Income (Loss) |
| $-63,444,209.76 | Fiscal Year 2007 Net Income (Loss) |

---

**2.    Income other than from employment or operation of business**

None

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $3,890,000.00 | Sale of Tampa (Crenshaw Ave.) plant to Roth Investment Partnership |
| $14,070.50 | Sale of Forklifts to Roth Investment Partnership |
| $600,000.00 | Sale of Forklifts to BWI of MA |

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None ☒

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:   Masonite Corporation                     Case No.    09-10844

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Rider

_____

None ☐   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Rider

_____

**4.   Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See Attached Rider

_____

None ☒   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

_____

**5.   Repossessions, foreclosures and returns**

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.    Assignments and receiverships**

None

☒    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

---

None

☒    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7.    Gifts**

None

☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

See Attached Rider

---

**8.    Losses**

None
☒      List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

### 9.     Payments related to debt counseling or bankruptcy

None
☐      List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

In the ordinary course of business, Masonite International Corporation (Case No. 09-10857) makes payments on behalf of other Debtors through a disbursement account.  See response for question 9 of the Statements of Financial Affairs for Masonite International Corporation for more information regarding payments to bankruptcy professionals on behalf of all filing Debtor entities.

---

### 10.   Other transfers

None
☐      a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Roth Investment Partnership, a Florida general partnership 5110 W. Clifton Street Tampa, FL 33634 | 06/27/2008 | Real Property located in Hillsborough County Value Received: $3,890,000.00 |

---

None
☒      b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

In re:   Masonite Corporation                          Case No.    09-10844

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

_____

**11.   Closed financial accounts**

None

☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

See Attached Rider

_____

**12.   Safe deposit boxes**

None

☒   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

_____

**13.   Setoffs**

None

☐   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

During the normal course of business, banks routinely withdraw monthly maintenance fees.

_____

**14.   Property held for another person**

In re:   Masonite Corporation                              Case No.    09-10844

None
☒

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS          DESCRIPTION AND
OF OWNER                          VALUE OF PROPERTY          LOCATION OF PROPERTY

_____

**15.  Prior address of debtor**

None
☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                              NAME USED                         DATES OF OCCUPANCY

_____

**16.  Spouses and Former Spouses**

None
☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Not Applicable

_____

**17.  Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

_____

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

In re:   Masonite Corporation                                    Case No.    09-10844

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

See Attached Rider

Masonite Corporation and certain of its affiliates, as debtors and debtors in possession (collectively, the "Masonite Debtors") have operated in many locations over an extended period of time.  A number of former business locations have ceased operations and/or been divested.  For either current or former locations, the Masonite Debtors may no longer have relevant records or the records may no longer be complete or reasonably accessible and reviewable.  In some cases, statutory document retention periods have passed.  In addition, some individuals who once possessed responsive information may no longer be employed by the Masonite Debtors.  For all of these reasons, it may not be reasonably possible to identify and supply the requested information for every "site" and "notice" literally responsive to Question 17a. Nonetheless, the Masonite Debtors have devoted substantial internal and external resources to identify and provide the requested information for as many responsive sites and notices as reasonably possible. The Masonite Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

Due to the large number of potentially responsive matters for the Masonite Debtors, the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on inactive matters, the Masonite Debtors have placed first priority on identifying active or open matters.

Where certain requested categories of information were not reasonably available for a listed site, address, or exact dates, the Masonite Debtors' response gives as much information as was available.

This response does not include sites or notices related to non-environmental laws, such as occupational safety and health laws or transportation laws.

_____

None

☐

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

See Attached Rider

Masonite Corporation and certain of its affiliates, as debtors and debtors in possession (collectively, the "Masonite Debtors") have operated in many locations over an extended period of time.  A number of former business locations have ceased operations and/or been divested.  For either current or former locations, the Masonite Debtors may no longer have relevant records or the records may no longer be complete or reasonably accessible and reviewable.  In some cases, statutory document retention periods have passed.  In addition, some individuals who once possessed responsive information may no longer be employed by the Masonite Debtors.  For all of these reasons, it may not be reasonably possible to identify and supply the requested information for every "site" and "notice" literally responsive to Question 17b. Nonetheless, the Masonite Debtors have devoted substantial internal and external resources to identify and provide the requested information for as many responsive sites and notices as reasonably possible. The Masonite Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

Due to the large number of potentially responsive matters for the Masonite Debtors, the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on inactive matters, the Masonite Debtors have placed first priority on identifying all active or open matters.

Where certain requested categories of information were not reasonably available for a listed site, address, or exact dates, the Masonite Debtors' response gives as much information as was available.

This response does not include sites or notices related to non-environmental laws, such as occupational

safety and health laws and transportation laws

This response does not list routine reports and submissions concerning permitted discharges resulting from normal operations where such reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, and submissions concerning air emissions.

_____

None ☐    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS                DOCKET NUMBER             STATUS OR
OF GOVERNMENTAL UNIT                                   DISPOSITION
See Attached Rider

Masonite Corporation and certain of its affiliates, as debtors and debtors in possession (collectively, the "Masonite Debtors") have operated in many locations over an extended period of time. A number of former business locations have ceased operations and/or been divested. For either current or former locations, the Masonite Debtors may no longer have relevant records or the records may no longer be complete or reasonably accessible and reviewable. In some cases, statutory document retention periods have passed. In addition, some individuals who once possessed responsive information may no longer be employed by the Masonite Debtors. For all of these reasons, it may not be reasonably possible to identify and supply the requested information for every "proceeding" literally responsive to Question 17c. Nonetheless, the Masonite Debtors have devoted substantial internal and external resources to identify and provide the requested information for as many responsive proceedings as reasonably possible. The Masonite Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

Due to the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on inactive matters, the Masonite Debtors have placed first priority on identifying all active or open matters.

Where certain requested categories of information were not reasonably available for a listed proceeding, address, or exact dates, the Masonite Debtors' response gives as much information as was available.

This response does not include proceedings related to non-environmental laws, such as occupational safety and health laws or transportation laws.

_____

**18. Nature, location and name of business**

None ☐    a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

In re:   Masonite Corporation                     Case No.    09-10844

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

See Attached Rider

None

☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.   Books, records and financial statements**

None

☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|

See Attached Rider

None

☐ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

Financial audits are performed at the consolidated level.  See response for question 19b of the Statements
of Financial Affairs for Masonite International Inc. (Case No. 09-10859) for more information.

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of
account and records of the debtor. If any of the books of account and records are not available, explain.

|  NAME  |  ADDRESS  |
| --- | --- |

See Attached Rider

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

|  NAME AND ADDRESS  |  DATE ISSUED  |
| --- | --- |

The Debtor's parent company, Masonite International Inc., is a public company registered with the SEC
and as such, in the ordinary course, the Debtor may have provided financial information to banks, bond
holders, customers, suppliers, rating agencies and various other interested parties.

## 20.   Inventories

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking
of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |

See Attached Rider

None
☐

b. List the name and address of the person having possession of the records of each of the inventories reported in a.,
above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |

See Attached Rider

## 21.   Current Partners, Officers, Directors and Shareholders

In re:   Masonite Corporation                              Case No.    09-10844

None
☐
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Not Applicable | | |

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| See Attached Rider | | |

**22. Former partners, officers, directors and shareholders**

None
☐
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| Not Applicable | | |

None
☐
b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| James U. Morrison III<br>7774 Still Lakes Dr<br>Odessa, FL 33556 | Group Operating Officer/ Executive VP | 03/28/2008 |
| Scott Nuttal<br>62 East 91st St Apt 10C<br>New York, NY 10128 | Director | 11/07/2008 |

**23. Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See Response for Question 3c

---

**24.   Tax Consolidation Group.**

None
☐   If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| MASONITE CORPORATION | 64-0198020 |

---

**25.   Pension Funds.**

None
☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Masonite Corporation Retirement Plan | 64-0198020 |

---

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature
                                   of Debtor    _____

Date _____    Signature of
                                   Joint Debtor
                                   (if any)     _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   04/15/2009 _____    Signature _____

                                       Print Name and    Anthony DiLucente, Executive Vice President
                                       Title             and Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| 13 TECHNOLOGY GROUP INC. | | |
| 1317 E. 4TH STREET | | |
| JOPLIN, MO 64801 | 2/13/2009 | $130.00 |
| **13 TECHNOLOGY GROUP INC. Total** | | **$130.00** |
| 1ST SOURCE BANK | | |
| 411 ILLINOIS STREET | | |
| WALKERTON, IN 46574 | 1/13/2009 | $7.54 |
| | 2/13/2009 | $7.90 |
| | 3/13/2009 | $7.99 |
| **1ST SOURCE BANK Total** | | **$23.43** |
| 24 SEVEN USA | | |
| 2025 ROYAL LANE | | |
| DALLAS, TX 75229 | 12/19/2008 | $183.85 |
| **24 SEVEN USA Total** | | **$183.85** |
| | | |
| | 2/13/2009 | $12,362.25 |
| | 3/6/2009 | $300.00 |
| | | **$12,662.25** |
| A & F WOOD PRODUCTS  INCORPORATED | | |
| 5665 STERLING DR. | | |
| HOWELL, MI 48843 | 12/19/2008 | $4,985.84 |
| | 12/24/2008 | $3,627.20 |
| | 1/23/2009 | $9,285.40 |
| | 2/6/2009 | $5,966.76 |
| | 2/13/2009 | $10,762.19 |
| | 2/27/2009 | $5,340.72 |
| | 3/12/2009 | $4,320.80 |
| **A & F WOOD PRODUCTS  INCORPORATED Total** | | **$44,288.91** |
| A & H INDUSTRIES  INCORPORATED | | |
| P.O. BOX 223 | | |
| MYERSTOWN, PA 17067 | 12/19/2008 | $2,098.45 |
| | 12/24/2008 | $3,160.53 |
| | 12/31/2008 | $3,200.51 |
| | 1/9/2009 | $2,319.68 |
| | 1/16/2009 | $3,137.58 |
| | 1/23/2009 | $2,241.80 |
| | 1/30/2009 | $3,059.45 |
| | 2/6/2009 | $2,085.93 |
| | 2/13/2009 | $2,947.24 |
| | 2/20/2009 | $2,721.49 |
| | 2/27/2009 | $2,862.14 |
| | 3/6/2009 | $2,135.83 |
| **A & H INDUSTRIES  INCORPORATED Total** | | **$31,970.63** |
| A O K TIRE MART | | |
| 200 WEST MAIN | | |
| APOPKA, FL 32703 | 2/13/2009 | $638.79 |
| | 2/20/2009 | $108.07 |
| | 3/6/2009 | $624.83 |
| **A O K TIRE MART Total** | | **$1,371.69** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| A T & T | | |
| ACC. #316-220-4920-4902 | | |
| CAROL STREAM, IL 75263-0047 | 1/9/2009 | $135.95 |
| | 2/6/2009 | $135.72 |
| ACC. #630-584-6330-4932 | | |
| AURORA, IL 60507-8100 | 1/16/2009 | $933.60 |
| | 2/13/2009 | $932.59 |
| ACC. #630-R06-0351-524-6 | | |
| AURORA, IL 60507-8100 | 12/24/2008 | $1,786.50 |
| | 1/23/2009 | $1,753.20 |
| | 2/27/2009 | $1,776.76 |
| ACC. #815-462-0032-239-9 | | |
| AURORA, IL 60507-8100 | 12/31/2008 | $181.96 |
| | 1/16/2009 | $182.93 |
| ACC.# 214-826-1971-830-2 | | |
| DALLAS, TX 75263-0047 | 2/27/2009 | $2,228.80 |
| **A T & T Total** | | **$10,048.01** |
| A T & T INTERNET SERVICES | | |
| ACC. #844868039 | | |
| DALLAS, TX 75266-0396 | 1/9/2009 | $463.20 |
| | 2/27/2009 | $82.76 |
| **A T & T INTERNET SERVICES Total** | | **$545.96** |
| A TO Z COPIER  FAX AND PRINTER REPAIR | | |
| 6033 LANSHIRE DRIVE | | |
| TAMPA, FL 33634-3033 | 1/16/2009 | $685.86 |
| | 1/23/2009 | $231.06 |
| | 2/27/2009 | $101.65 |
| | 3/6/2009 | $668.77 |
| **A TO Z COPIER  FAX AND PRINTER REPAIR Total** | | **$1,687.34** |
| A V REILLY INTERNATIONAL LTD | | |
| P. O. BOX 66184 | | |
| CHICAGO, IL 60666 | 1/30/2009 | $7,558.92 |
| | 2/13/2009 | $1,366.87 |
| | 3/6/2009 | $126.88 |
| **A V REILLY INTERNATIONAL LTD Total** | | **$9,052.67** |
| A.J. SHEET METAL  INCORPORATED | | |
| P. O. BOX 888 | | |
| NORTH PLATTE, NE 69103 | 1/23/2009 | $949.84 |
| **A.J. SHEET METAL  INCORPORATED Total** | | **$949.84** |
| AAA COOPER | | |
| P.O. BOX 102442 | | |
| ATLANTA, GA 30368-2442 | 12/19/2008 | $479.33 |
| | 12/31/2008 | $211.59 |
| | 2/6/2009 | $498.87 |
| | 2/27/2009 | $39.38 |
| **AAA COOPER Total** | | **$1,229.17** |
| AAA INDUSTRIAL PARK MINI-WAREHOUSE | | |
| 6015 INDUSTRIAL DR. | | |
| GREENVILLE, TX 75402 | 12/19/2008 | $105.00 |
| | 1/23/2009 | $105.00 |
| | 2/20/2009 | $105.00 |
| **AAA INDUSTRIAL PARK MINI-WAREHOUSE Total** | | **$315.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AAA MAINTENANCE & SWEEPING | | |
| P.O. BOX 353 | | |
| BON AQUA, TN 37025 | 12/24/2008 | $240.00 |
| | 1/23/2009 | $300.00 |
| | 2/20/2009 | $240.00 |
| **AAA MAINTENANCE & SWEEPING Total** | | **$780.00** |
| ABC WASTE  INCORPORATED | | |
| P.O. BOX 5097 | | |
| DALLAS, TX 75208 | 12/19/2008 | $552.08 |
| | 1/30/2009 | $1,147.45 |
| | 2/20/2009 | $757.75 |
| | 3/6/2009 | $844.35 |
| **ABC WASTE  INCORPORATED Total** | | **$3,301.63** |
| ABF FREIGHT SYSTEM INC | | |
| P.O. BOX 697 | | |
| CHERRYVILLE, NC 28021-0697 | 12/24/2008 | $823.94 |
| **ABF FREIGHT SYSTEM INC Total** | | **$823.94** |
| ABM LANDSCAPE SERVICES | | |
| WACHOVIA BANK | | |
| ATLANTA, GA 31193-4408 | 1/30/2009 | $994.50 |
| | 2/6/2009 | $994.50 |
| | 2/27/2009 | $994.50 |
| **ABM LANDSCAPE SERVICES Total** | | **$2,983.50** |
| ABSOLUTE JANITORIAL CORPORATION | | |
| 6175 BRANDT PIKE | | |
| HUBER HEIGHTS, OH 45424 | 12/24/2008 | $440.21 |
| | 1/23/2009 | $440.35 |
| | 2/27/2009 | $470.83 |
| **ABSOLUTE JANITORIAL CORPORATION Total** | | **$1,351.39** |
| ACCURATE AIR SYSTEMS  INC. | | |
| 9745 BENT OAK DRIVE | | |
| HOUSTON, TX 77040 | 12/24/2008 | $7,701.43 |
| **ACCURATE AIR SYSTEMS  INC. Total** | | **$7,701.43** |
| ACCURATE ALLOYS  INCORPORATED | | |
| 5455 N. IRWINDALE AVENUE | | |
| IRWINDALE, CA 91706-2045 | 1/23/2009 | $3,427.20 |
| **ACCURATE ALLOYS  INCORPORATED Total** | | **$3,427.20** |
| ACE ARMATURE AND MOTOR SHOP  INCORPORATED | | |
| 529 N. ORANGE ST. | | |
| STOCKTON, CA 95203 | 12/19/2008 | $576.92 |
| | 1/9/2009 | $442.16 |
| | 2/27/2009 | $576.92 |
| **ACE ARMATURE AND MOTOR SHOP  INCORPORATED Total** | | **$1,596.00** |
| ACE PALLET SERVICE  INCORPORATED | | |
| 1401 ARGENTINE BLVD. | | |
| KANSAS CITY, KS 66105 | 1/30/2009 | $1,701.00 |
| **ACE PALLET SERVICE  INCORPORATED Total** | | **$1,701.00** |
| ACTION FIRE PROTECTION | | |
| RIVERIA FINANCE | | |
| CHARLOTTE, NC 28290-5714 | 1/16/2009 | $360.00 |
| **ACTION FIRE PROTECTION Total** | | **$360.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ACTIVE SALES COMPANY  INCORPORATED | | |
| P.O. BOX 3908 | | |
| SANTAFE SPRINGS, CA 90670 | 12/19/2008 | $5,594.12 |
| | 12/24/2008 | $2,460.81 |
| | 12/31/2008 | $2,583.89 |
| | 1/9/2009 | $1,463.99 |
| | 1/16/2009 | $3,696.55 |
| | 1/30/2009 | $526.25 |
| | 2/6/2009 | $4,246.83 |
| | 2/20/2009 | $883.78 |
| | 2/27/2009 | $1,516.85 |
| | 3/6/2009 | $1,421.11 |
| | 3/12/2009 | $2,186.33 |
| **ACTIVE SALES COMPANY  INCORPORATED Total** | | **$26,580.51** |
| ADAMS AIR & HYDRAULICS INCORPORATED | | |
| P.O. BOX 861115 | | |
| ORLANDO, FL 32886-1115 | 3/6/2009 | $168.71 |
| **ADAMS AIR & HYDRAULICS INCORPORATED Total** | | **$168.71** |
| ADAMSRITE/MARKAR | | |
| P.O. BOX 643967 | | |
| PITTSBURGH, PA 15264-3967 | 12/31/2008 | $1,623.14 |
| | 1/9/2009 | $1,885.43 |
| | 2/6/2009 | $64.34 |
| | 3/12/2009 | $1,217.19 |
| **ADAMSRITE/MARKAR Total** | | **$4,790.10** |
| | | |
| | 2/10/2009 | $3,578.40 |
| | | **$3,578.40** |

**In re : Masonite Corporation**                                    **Case No. 09-10844**

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ADP | | |
| 1 ADP BOULEVARD | | |
| ROSELAND, NJ 7068 | 12/3/2008 | $3,410,308.32 |
| | 12/5/2008 | $1,276,420.03 |
| | 12/10/2008 | $161,127.07 |
| | 12/12/2008 | $429,609.58 |
| | 12/15/2008 | $3,845.79 |
| | 12/19/2008 | $3,406,595.03 |
| | 12/26/2008 | $5,230,432.77 |
| | 12/30/2008 | $292,475.27 |
| | 1/14/2009 | $97,850.96 |
| | 1/20/2009 | $358,049.49 |
| | 1/23/2009 | $6,759,072.22 |
| | 1/26/2009 | $3,407,479.33 |
| | 1/30/2009 | $52,021.47 |
| | 2/2/2009 | $4,200,358.75 |
| | 2/6/2009 | $3,305,889.04 |
| | 2/13/2009 | $1,825,599.29 |
| | 2/20/2009 | $3,382,340.29 |
| | 2/26/2009 | $211,494.77 |
| | 2/27/2009 | $1,860,599.98 |
| | 3/2/2009 | $88,050.95 |
| | 3/12/2009 | $1,854,573.00 |
| | 3/13/2009 | $9,300,624.02 |
| P.O. BOX 7247-0351 | | |
| PHILADELPHIA, PA 19170-0351 | 12/31/2008 | $22,237.29 |
| | 2/6/2009 | $35,752.90 |
| | 3/12/2009 | $25,935.38 |
| **ADP Total** | | **$50,998,742.99** |
| ADT SECURITY SERVICES | | |
| ACC# 010 778 S 00998 | | |
| PITTSBURGH, PA 15250-7967 | 1/9/2009 | $1,065.62 |
| | 2/20/2009 | $667.22 |
| ACC. # 010 004 S 37365 | | |
| PITTSBURGH, PA 15250 | 12/19/2008 | $173.73 |
| | 1/16/2009 | $173.73 |
| | 2/20/2009 | $173.73 |
| ACC. #01300 101 331968 | | |
| PITTSBURGH, PA 15250-7967 | 12/24/2008 | $757.31 |
| | 1/23/2009 | $128.00 |
| ACC.#010 096 S 02597 | | |
| PITTSBURGH, PA 15250 | 12/19/2008 | $85.60 |
| | 1/16/2009 | $386.52 |
| ACCT. 01200117410017 | | |
| PITTSBURGH, PA 15250-7967 | 1/30/2009 | $173.25 |
| P.O. BOX 371967 | | |
| PITTSBURGH, PA 15250-7967 | 1/9/2009 | $500.30 |
| | 1/16/2009 | $880.11 |
| **ADT SECURITY SERVICES Total** | | **$5,165.12** |
| ADT SECURITY SERVICES  INCORPORATED | | |
| ACC. # 010 473 S 02003 | | |
| PITTSBURGH, PA 15250-7967 | 12/19/2008 | $969.97 |
| | 2/20/2009 | $524.00 |
| **ADT SECURITY SERVICES  INCORPORATED Total** | | **$1,493.97** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ADT SECURITY SYSTEMS | | |
| P.O. BOX 371967 | | |
| PITTSBURGH, PA 15250 | 12/19/2008 | $203.23 |
| | 1/16/2009 | $203.23 |
| | 2/20/2009 | $214.40 |
| **ADT SECURITY SYSTEMS Total** | | **$620.86** |
| ADVANCE SERVICES  INCORPORATED | | |
| PO BOX 1463 | | |
| NORFOLK, NE 68702-1463 | 12/19/2008 | $28,561.63 |
| | 12/31/2008 | $23,630.36 |
| | 1/9/2009 | $13,510.58 |
| | 1/23/2009 | $9,450.75 |
| | 1/30/2009 | $8,629.52 |
| | 2/6/2009 | $8,005.60 |
| | 2/13/2009 | $6,849.05 |
| **ADVANCE SERVICES  INCORPORATED Total** | | **$98,637.49** |
| ADVANCED CUTTING TECHNOLOGIES  LLC | | |
| 1701 STERLING AVENUE | | |
| ELKHART, IN 46516 | 12/19/2008 | $29.40 |
| | 12/24/2008 | $191.10 |
| | 12/31/2008 | $49.00 |
| | 1/16/2009 | $58.80 |
| | 1/30/2009 | $162.19 |
| | 2/6/2009 | $156.80 |
| | 2/13/2009 | $57.97 |
| | 2/20/2009 | $543.27 |
| | 3/6/2009 | $162.29 |
| **ADVANCED CUTTING TECHNOLOGIES  LLC Total** | | **$1,410.82** |
| ADVANCED FREIGHT SPECIALISTS | | |
| 1172 LAUREHILL WAY | | |
| LAWRENCEVILLE, GA 30044 | 1/30/2009 | $3,788.75 |
| | 3/6/2009 | $1,795.65 |
| **ADVANCED FREIGHT SPECIALISTS Total** | | **$5,584.40** |
| ADVANCED GEO ENV. | | |
| 837 SHAW ROAD | | |
| STOCKTON, CA 95215 | 12/19/2008 | $9,253.92 |
| | 2/19/2009 | $2,854.12 |
| **ADVANCED GEO ENV. Total** | | **$12,108.04** |
| ADVANCED GEOENVIRONMENTAL  INCORPORATED | | |
| 837 SHAW ROAD | | |
| STOCKTON, CA 95215 | 12/19/2008 | $2,025.00 |
| | 12/31/2008 | $2,646.70 |
| | 1/16/2009 | $1,245.00 |
| | 2/6/2009 | $4,568.31 |
| | 2/20/2009 | $2,605.35 |
| **ADVANCED GEOENVIRONMENTAL  INCORPORATED Total** | | **$13,090.36** |
| ADVANCED OFFICE PROD | | |
| 620 ROMERO ST | | |
| LAKE CHARLES, LA 70607 | 12/31/2008 | $110.02 |
| | 1/12/2009 | $201.93 |
| **ADVANCED OFFICE PROD Total** | | **$311.95** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ADVANCED OFFICE PRODUC | | |
| 620 ROMERO ST | | |
| LAKE CHARLES, LA 70607 | 2/4/2009 | $164.31 |
| | 2/13/2009 | $166.03 |
| | 2/26/2009 | $408.18 |
| **ADVANCED OFFICE PRODUC Total** | | **$738.52** |
| ADVANCED OFFICE PRODUCTS | | |
| 620 ROMERO ST | | |
| LAKE CHARLES, LA 70607 | 12/15/2008 | $234.55 |
| | 12/22/2008 | $469.68 |
| **ADVANCED OFFICE PRODUCTS Total** | | **$704.23** |
| ADVANTAGE OFFICE PROD | | |
| 620 ROMERO ST | | |
| LAKE CHARLES, LA 70607 | 1/22/2009 | $369.58 |
| **ADVANTAGE OFFICE PROD Total** | | **$369.58** |
| AEP INDUSTRIES  INCORPORATED | | |
| P.O. BOX 8500-50590 | | |
| PHILADELPHIA, PA 19178-8500 | 12/24/2008 | $5,650.55 |
| | 12/31/2008 | $8,057.23 |
| | 1/16/2009 | $5,221.10 |
| | 1/30/2009 | $23,946.75 |
| | 2/6/2009 | $19,570.45 |
| | 2/20/2009 | $4,761.39 |
| | 2/27/2009 | $2,787.64 |
| | 3/6/2009 | $4,208.49 |
| **AEP INDUSTRIES  INCORPORATED Total** | | **$74,203.60** |
| AFCO | | |
| 12160 ABRAMS ROAD | | |
| DALLAS, TX 75243-4587 | 12/23/2008 | $197,686.07 |
| | 1/7/2009 | $197,686.07 |
| | 1/30/2009 | $197,686.07 |
| | 2/24/2009 | $197,686.07 |
| **AFCO Total** | | **$790,744.28** |
| AFCO INDUSTRIES  INCORPORATED | | |
| P O BOX 54067 | | |
| NEW ORLEANS, LA 70154 | 1/23/2009 | $141.33 |
| **AFCO INDUSTRIES  INCORPORATED Total** | | **$141.33** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AFCO MILLWORK PRODUCTS | | |
| P.O. BOX 540674 | | |
| NEW ORLEANS, LA 70154 | 12/16/2008 | $32,423.09 |
| | 1/16/2009 | $3,966.50 |
| | 1/23/2009 | $4,163.32 |
| | 1/30/2009 | $14,059.72 |
| | 2/6/2009 | $22,857.01 |
| | 2/13/2009 | $8,361.48 |
| | 2/20/2009 | $6,460.85 |
| | 2/27/2009 | $453.89 |
| | 3/6/2009 | $2,108.79 |
| | 3/12/2009 | $5,247.69 |
| PO BOX 54067 | | |
| NEW ORLEANS, LA 70154 | 12/15/2008 | $13,987.25 |
| | 12/22/2008 | $12,464.43 |
| | 12/31/2008 | $3,119.12 |
| | 1/6/2009 | $7,169.27 |
| | 1/13/2009 | $6,583.62 |
| | 2/2/2009 | $14,281.18 |
| | 2/16/2009 | $42.71 |
| | 3/6/2009 | $22,348.72 |
| | 3/10/2009 | $8,353.57 |
| **AFCO MILLWORK PRODUCTS Total** | | **$188,452.21** |
| AFFORDABLE ICE INCORPORATED | | |
| 3230 KLINE ROAD | | |
| JACKSONVILLE, FL 32246 | 1/16/2009 | $144.45 |
| | 2/6/2009 | $144.45 |
| **AFFORDABLE ICE INCORPORATED Total** | | **$288.90** |
| AGC FLAT GLASS NORTH AMERICA | | |
| P.O. BOX 533108 | | |
| CHARLOTTE, NC 28290-3108 | 12/19/2008 | $15,482.27 |
| | 12/24/2008 | $31,299.30 |
| | 1/9/2009 | $37,585.41 |
| | 2/6/2009 | $18,459.70 |
| | 2/13/2009 | $19,118.42 |
| | 3/6/2009 | $17,583.96 |
| | 3/9/2009 | $24,755.29 |
| **AGC FLAT GLASS NORTH AMERICA Total** | | **$164,284.35** |
| AGC RESIDENTIAL FABRICATION | | |
| PO BOX 533124 | | |
| ATLANTA, GA 30353-3124 | 12/19/2008 | $8,033.13 |
| | 12/24/2008 | $20.02 |
| | 12/31/2008 | $2,037.22 |
| | 1/9/2009 | $2,602.12 |
| | 1/16/2009 | $3,282.14 |
| | 1/23/2009 | $9,945.41 |
| | 1/30/2009 | $1,539.13 |
| | 2/6/2009 | $2,898.95 |
| | 2/13/2009 | $1,022.78 |
| | 2/20/2009 | $45.51 |
| | 2/27/2009 | $2,077.71 |
| | 3/6/2009 | $41.15 |
| | 3/11/2009 | $18,649.22 |
| **AGC RESIDENTIAL FABRICATION Total** | | **$52,194.49** |

**In re : Masonite Corporation**                                              **Case No. 09-10844**

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AGOVINO & ASSELTA LLP | | |
| 170 OLD COUNTRY ROAD | | |
| MINEOLA, NY 11501 | 12/23/2008 | $4,010.00 |
| **AGOVINO & ASSELTA LLP Total** | | **$4,010.00** |
| AIG CREDIT CORP | | |
| 2000 MCGILL COLLEGE AVENUE | | |
| MONTREAL, QC H3A3H3 | 12/31/2008 | $116,575.96 |
| **AIG CREDIT CORP Total** | | **$116,575.96** |
| AIR COMPRESSOR ENGINEERING LLC | | |
| 5348 WINNER ROAD | | |
| KANSAS CITY, MO 64127-1790 | 2/13/2009 | $304.73 |
| **AIR COMPRESSOR ENGINEERING LLC Total** | | **$304.73** |
| AIR COMPRESSOR EQUIPMENT  INCORPORATED | | |
| 5281 EDGEWOOD COURT | | |
| JACKSONVILLE, FL 32254 | 2/20/2009 | $2,075.45 |
| **AIR COMPRESSOR EQUIPMENT  INCORPORATED Total** | | **$2,075.45** |
| AIR CONTROL TECHNOLOGY | | |
| 3636 HAWKESTONE RD. | | |
| MISSISSAUGA, ON L5C2V2 | 1/30/2009 | $300.00 |
| **AIR CONTROL TECHNOLOGY Total** | | **$300.00** |
| AIR LOUVERS  INCORPORATED | | |
| SDS 12-2648 | | |
| MINNEAPOLIS, MN 55486-2648 | 12/19/2008 | $39.10 |
| | 12/31/2008 | $929.89 |
| | 1/9/2009 | $429.82 |
| | 1/16/2009 | $1,150.92 |
| | 1/23/2009 | $111.32 |
| | 1/30/2009 | $677.58 |
| | 2/6/2009 | $189.40 |
| | 2/20/2009 | $643.65 |
| | 2/27/2009 | $553.74 |
| | 3/6/2009 | $1,036.13 |
| | 3/12/2009 | $546.13 |
| **AIR LOUVERS  INCORPORATED Total** | | **$6,307.68** |
| AIR TECH HEATING & AIR CONDITIONING | | |
| P.O. BOX 690458 | | |
| STOCKTON, CA 95269-0458 | 1/16/2009 | $179.00 |
| | 2/6/2009 | $106.25 |
| **AIR TECH HEATING & AIR CONDITIONING Total** | | **$285.25** |
| AIRGAS | | |
| P.O. BOX 7425 | | |
| PASADENA, CA 91109-7425 | 1/23/2009 | $23.76 |
| | 2/20/2009 | $504.36 |
| **AIRGAS Total** | | **$528.12** |
| AIRGAS EAST | | |
| P.O. BOX 827049 | | |
| PHILADELPHIA, PA 19182-7049 | 12/31/2008 | $2.58 |
| **AIRGAS EAST Total** | | **$2.58** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AIRGAS MID AMERICA | | |
| P.O. BOX 802615 | | |
| CHICAGO, IL 60680-2615 | 12/19/2008 | $581.29 |
| | 1/9/2009 | $483.06 |
| | 1/23/2009 | $599.61 |
| | 2/6/2009 | $228.92 |
| | 2/20/2009 | $694.39 |
| | 2/27/2009 | $340.19 |
| **AIRGAS MID AMERICA Total** | | **$2,927.46** |
| AIRGAS SOUTH  INCORPORATED | | |
| P.O. BOX 532609 | | |
| ATLANTA, GA 30353-2609 | 12/31/2008 | $356.75 |
| | 1/30/2009 | $348.03 |
| | 2/27/2009 | $361.41 |
| **AIRGAS SOUTH  INCORPORATED Total** | | **$1,066.19** |
| AIR-NU OF BATON ROUGE | | |
| 11340 INDUSRIPLES BLVD. | | |
| BATON ROUGE, LA 70809 | 12/19/2008 | $2,238.63 |
| | 1/9/2009 | $895.84 |
| | 1/23/2009 | $134.72 |
| | 1/30/2009 | $250.69 |
| | 2/6/2009 | $280.53 |
| | 2/20/2009 | $338.89 |
| | 2/27/2009 | $233.17 |
| **AIR-NU OF BATON ROUGE Total** | | **$4,372.47** |
| AJL MACHINE SHOP & WELDING LLC | | |
| 1122 S. 210TH STREET | | |
| PITTSBURG, KS 66762 | 1/9/2009 | $240.00 |
| | 1/16/2009 | $506.66 |
| | 1/30/2009 | $572.09 |
| | 2/20/2009 | $495.18 |
| **AJL MACHINE SHOP & WELDING LLC Total** | | **$1,813.93** |
| AKZO NOBEL COATINGS INC | | |
| 1000 INDUSTRIAL PARK DR | | |
| CLINTON, MS 39056 | 1/30/2009 | $241.88 |
| **AKZO NOBEL COATINGS INC Total** | | **$241.88** |
| AKZO NOBEL COATINGS INCORPORATED | | |
| P.O. BOX 730239 | | |
| DALLAS, TX 75373-0239 | 12/24/2008 | $20,890.50 |
| | 1/9/2009 | $1,018.05 |
| | 1/23/2009 | $37,215.23 |
| | 2/6/2009 | $27,610.12 |
| | 2/13/2009 | $41,129.27 |
| | 2/27/2009 | $25,420.14 |
| P.O. BOX 905192 | | |
| CHARLOTTE, NC 28290-5192 | 12/31/2008 | $23,753.22 |
| | 1/9/2009 | $163,452.23 |
| | 1/16/2009 | $9,957.56 |
| | 1/23/2009 | $28,904.28 |
| | 2/6/2009 | $15,822.36 |
| | 2/13/2009 | $62,215.52 |
| | 2/20/2009 | $66,090.84 |
| | 2/27/2009 | $31,199.74 |
| | 3/6/2009 | $5,926.25 |
| | 3/12/2009 | $93,005.16 |
| **AKZO NOBEL COATINGS INCORPORATED Total** | | **$653,610.47** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | | |
| BUSINESS PRIVILEGE & CORP TAX | | |
| MONTGOMERY, AL 36132 | 1/16/2009 | $14,985.29 |
| | 3/11/2009 | $6,000.00 |
| SALES & USE TAX 67CU 21521 | | |
| MONTGOMERY, AL 36132-7720 | 1/9/2009 | $166.04 |
| | 2/6/2009 | $88.73 |
| **ALABAMA DEPARTMENT OF REVENUE Total** | | **$21,240.06** |
| ALABAMA POWER COMPANY | | |
| ACC.#14334-35012 | | |
| BIRMINGHAM, AL 35292-0000 | 1/16/2009 | $594.21 |
| | 2/20/2009 | $732.12 |
| ACC.#14544-35012 | | |
| BIRMINGHAM, AL 35292-0000 | 1/16/2009 | $1,054.06 |
| | 2/20/2009 | $1,085.18 |
| ACC.#14754-35012 | | |
| BIRMINGHAM, AL 35292-0000 | 1/16/2009 | $1,431.88 |
| | 2/20/2009 | $1,322.63 |
| ACC.#61166-03006 | | |
| BIRMINGHAM, AL 35292-0000 | 1/9/2009 | $14,043.55 |
| | 1/16/2009 | $13,933.76 |
| | 2/20/2009 | $15,660.07 |
| ACC.#64314-34012 | | |
| BIRMINGHAM, AL 35292-0000 | 1/9/2009 | $52.82 |
| | 1/16/2009 | $52.82 |
| | 2/20/2009 | $52.82 |
| **ALABAMA POWER COMPANY Total** | | **$50,015.92** |
| ALACAD | | |
| 2687 HIGHWAY 150 | | |
| BIRMINGHAM, AL 35244-4003 | 12/24/2008 | $27,375.00 |
| **ALACAD Total** | | **$27,375.00** |
| ALAMO ALARM COMPANY | | |
| P.O. BOX 573 | | |
| WOODBRIDGE, CA 95258-0573 | 12/31/2008 | $54.00 |
| | 1/30/2009 | $54.00 |
| | 2/27/2009 | $54.00 |
| **ALAMO ALARM COMPANY Total** | | **$162.00** |
| | | |
| | 12/19/2008 | $88.68 |
| | 2/13/2009 | $91.72 |
| | | **$180.40** |
| | | |
| | 2/10/2009 | $461.31 |
| | | **$461.31** |
| ALCAN PACKAGING | | |
| P.O. BOX 730696 | | |
| DALLAS, TX 75373-0696 | 12/24/2008 | $20,359.04 |
| | 2/13/2009 | $41,085.60 |
| **ALCAN PACKAGING Total** | | **$61,444.64** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ALENCO WINDOWS | | |
| 615 CARSON ST | | |
| BRYAN, TX 77801 | 12/16/2008 | $14,395.55 |
| | 12/17/2008 | $7,050.27 |
| | 12/18/2008 | $6,405.58 |
| | 12/22/2008 | $17,541.73 |
| | 12/30/2008 | $5,792.21 |
| | 12/31/2008 | $20,806.95 |
| | 1/6/2009 | $5,393.63 |
| | 1/7/2009 | $13.07 |
| | 1/13/2009 | $6,058.95 |
| | 1/20/2009 | $4,984.26 |
| | 1/21/2009 | $4,390.39 |
| | 1/22/2009 | $6,505.94 |
| | 1/27/2009 | $5,500.17 |
| | 1/29/2009 | $6,388.02 |
| | 1/30/2009 | $5,951.34 |
| | 2/3/2009 | $6,379.56 |
| | 2/5/2009 | $16,196.54 |
| | 2/10/2009 | $7,243.82 |
| | 2/12/2009 | $4,736.85 |
| | 2/18/2009 | $4,477.23 |
| | 2/19/2009 | $12,163.56 |
| | 2/23/2009 | $4,666.12 |
| | 2/26/2009 | $3,449.55 |
| | 3/3/2009 | $3,352.59 |
| | 3/5/2009 | $4,427.78 |
| **ALENCO WINDOWS Total** | | **$184,271.66** |
| ALFRED KING III | | |
| 7002 STANTON PLACE LANE | | |
| ACWORTH, GA 30101 | 1/23/2009 | $23.24 |
| **ALFRED KING III Total** | | **$23.24** |
| ALGOMA HARDWOODS INCORPORATED | | |
| 4954 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 12/24/2008 | $444.33 |
| | 1/30/2009 | $7,099.37 |
| | 2/20/2009 | $828.24 |
| **ALGOMA HARDWOODS INCORPORATED Total** | | **$8,371.94** |
| ALHAMBRS & SIERRA SPRINGS | | |
| P.O. BOX 660579 | | |
| DALLAS, TX 75266-0579 | 12/24/2008 | $328.87 |
| | 12/31/2008 | $359.64 |
| | 1/23/2009 | $390.70 |
| | 1/30/2009 | $283.52 |
| | 2/27/2009 | $563.02 |
| **ALHAMBRS & SIERRA SPRINGS Total** | | **$1,925.75** |
| ALL AMERICAN POLY OF GEORGIA | | |
| P.O. BOX 4217 | | |
| DUNELLEN, NJ 8812 | 12/19/2008 | $7,036.01 |
| | 2/20/2009 | $5,195.55 |
| **ALL AMERICAN POLY OF GEORGIA Total** | | **$12,231.56** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ALL FIRE PROTECTION | | |
| 2136 E. FREMONT | | |
| STOCKTON, CA 95205 | 12/31/2008 | $395.00 |
| | 1/30/2009 | $1,742.71 |
| | 2/6/2009 | $395.00 |
| | 3/6/2009 | $395.00 |
| **ALL FIRE PROTECTION Total** | | **$2,927.71** |
| ALL METAL INC. | | |
| DEPT 77-97142 | | |
| CHICAGO, IL 60678 | 12/19/2008 | $621.52 |
| | 12/24/2008 | $293.17 |
| **ALL METAL INC. Total** | | **$914.69** |
| ALL METAL STAMPING | | |
| P.O. BOX 485 | | |
| ABBOTSFORD, WI 54405-0485 | 12/19/2008 | $18,789.03 |
| | 12/24/2008 | $5,234.96 |
| | 12/31/2008 | $11,918.40 |
| | 1/7/2009 | $6,165.75 |
| | 1/13/2009 | $6.18 |
| | 1/16/2009 | $322.53 |
| | 1/23/2009 | $10,480.48 |
| | 1/30/2009 | $7,587.46 |
| | 2/6/2009 | $9,245.32 |
| | 2/13/2009 | $7,750.19 |
| | 2/20/2009 | $6,757.29 |
| | 2/27/2009 | $6,964.23 |
| **ALL METAL STAMPING Total** | | **$91,221.82** |
| ALL NATURAL SPRING WATER | | |
| P.O. BOX 4018 | | |
| LAUREL, MS 39441 | 12/24/2008 | $22.00 |
| | 12/31/2008 | $21.00 |
| | 1/9/2009 | $11.00 |
| | 1/16/2009 | $10.00 |
| | 1/23/2009 | $60.50 |
| | 1/30/2009 | $47.50 |
| | 2/6/2009 | $33.00 |
| | 2/27/2009 | $80.50 |
| | 3/6/2009 | $27.50 |
| **ALL NATURAL SPRING WATER Total** | | **$313.00** |
| ALL PACK  INCORPORATED | | |
| P.O. BOX 551036 | | |
| JACKSONVILLE, FL 32255-1036 | 12/24/2008 | $1,095.36 |
| | 12/31/2008 | $1,028.70 |
| | 1/30/2009 | $2,190.72 |
| | 2/6/2009 | $1,028.70 |
| **ALL PACK  INCORPORATED Total** | | **$5,343.48** |
| ALL PRO FREIGHT SYSTEMS INCORPORATED | | |
| P.O. BOX 72209 | | |
| CLEVELAND, OH 44192 | 12/19/2008 | $1,214.08 |
| | 12/31/2008 | $2,379.71 |
| | 1/23/2009 | $900.00 |
| | 1/30/2009 | $501.72 |
| | 2/27/2009 | $510.60 |
| **ALL PRO FREIGHT SYSTEMS INCORPORATED Total** | | **$5,506.11** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ALL PRO LOCKSMITH | | |
| P.O. BOX 59313 | | |
| DALLAS, TX 75229 | 2/27/2009 | $1,091.16 |
| **ALL PRO LOCKSMITH Total** | | **$1,091.16** |
| ALL SIZE PALLET SUPPLY | | |
| 12018 CRUMPTON DR. | | |
| BALCH SPRINGS, TX 75180 | 12/19/2008 | $15,065.00 |
| | 12/24/2008 | $8,680.00 |
| | 12/31/2008 | $13,020.00 |
| | 1/9/2009 | $8,963.20 |
| | 1/16/2009 | $6,555.00 |
| | 1/23/2009 | $6,540.00 |
| | 1/30/2009 | $6,415.00 |
| | 2/6/2009 | $6,525.00 |
| | 2/13/2009 | $9,524.00 |
| | 2/20/2009 | $15,791.80 |
| | 2/27/2009 | $18,457.80 |
| | 3/6/2009 | $9,266.80 |
| | 3/12/2009 | $17,546.36 |
| **ALL SIZE PALLET SUPPLY Total** | | **$142,349.96** |
| ALL STAR FASTENERS  INCORPORATED | | |
| P.O. BOX 94854 | | |
| CHICAGO, IL 60690-4854 | 2/13/2009 | $5,007.19 |
| **ALL STAR FASTENERS  INCORPORATED Total** | | **$5,007.19** |
| ALL STATES LIGHTING | | |
| 3780 SILVER STAR ROAD | | |
| ORLANDO, FL 32808 | 12/24/2008 | $1,059.29 |
| | 12/31/2008 | $317.67 |
| **ALL STATES LIGHTING Total** | | **$1,376.96** |
| ALLEGHENY POWER | | |
| ACC. #2-27-18-888-00080-1 | | |
| GREENSBURG, PA 15606 | 1/16/2009 | $4,734.74 |
| | 2/5/2009 | $4,568.82 |
| ACC.#2 22 19 639 08550 1 | | |
| GREENSBURG, PA 15601 | 2/13/2009 | $318.92 |
| ACC.#2 22 19 639 09000 1 | | |
| GREENSBURG, PA 15601 | 1/23/2009 | $853.66 |
| | 2/13/2009 | $767.95 |
| ACC.#2 22 19 639 09300 1 | | |
| GREENSBURG, PA 15601 | 1/23/2009 | $130.47 |
| | 2/13/2009 | $214.26 |
| **ALLEGHENY POWER Total** | | **$11,588.82** |
| ALLEGHENY POWER | | |
| ACC.#2 22 11 000 00700 1 | | |
| GREENSBURG, PA 15601 | 1/9/2009 | $13,072.66 |
| | 1/16/2009 | $23,749.68 |
| | 2/6/2009 | $22,897.67 |
| | 3/6/2009 | $25,804.09 |
| **ALLEGHENY POWER  Total** | | **$85,524.10** |
| ALLIANCE PACKAGING GROUP  INC. | | |
| P.O. BOX 572 | | |
| BUFORD, GA 30515 | 12/19/2008 | $123.38 |
| | 1/16/2009 | $468.88 |
| **ALLIANCE PACKAGING GROUP  INC. Total** | | **$592.26** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ALLIANCE PACKAGING SYSTEMS | | |
| 3129 FITE CIRCLE | | |
| SACRAMENTO, CA 95827 | 12/24/2008 | $19,596.00 |
| **ALLIANCE PACKAGING SYSTEMS Total** | | **$19,596.00** |
| | | |
| | 1/9/2009 | $78.27 |
| | 2/4/2009 | $547.60 |
| | | **$625.87** |
| ALLIED GLASS CO | | |
| 1505 HODGES ST | | |
| LAKE CHARLES, LA 70601 | 1/12/2009 | $233.11 |
| | 2/10/2009 | $292.58 |
| | 3/10/2009 | $130.53 |
| **ALLIED GLASS CO Total** | | **$656.22** |
| ALLIED WASTE | | |
| ACC. #3-0742-2002047 | | |
| PINEVILLE, NC 28134-0219 | 1/16/2009 | $7,520.22 |
| | 2/27/2009 | $8,278.74 |
| **ALLIED WASTE Total** | | **$15,798.96** |
| ALLIED WASTE SERVICES #717 | | |
| ACCT: #3-0717-0022201 | | |
| LOUISVILLE, KY 40290-1154 | 12/24/2008 | $2,405.22 |
| | 1/16/2009 | $2,845.76 |
| | 1/30/2009 | $1,776.14 |
| | 2/20/2009 | $2,405.23 |
| | 2/27/2009 | $2,104.73 |
| **ALLIED WASTE SERVICES #717 Total** | | **$11,537.08** |
| ALLIED WASTE SERVICES #802 | | |
| ACCOUNT #308026843387 | | |
| LOUISVILLE, KY 40290-1099 | 1/16/2009 | $965.58 |
| | 2/20/2009 | $569.51 |
| | 3/6/2009 | $114.60 |
| **ALLIED WASTE SERVICES #802 Total** | | **$1,649.69** |
| ALLIED WASTE SERVICES #840 | | |
| ACC. # 3-0840-1529775 | | |
| LOUISVILLE, KY 40290-1099 | 12/19/2008 | $13,934.95 |
| | 12/24/2008 | $14,073.33 |
| | 1/23/2009 | $11,526.76 |
| | 2/20/2009 | $10,002.96 |
| **ALLIED WASTE SERVICES #840 Total** | | **$49,538.00** |
| ALLIED WASTE SERVICES #976 | | |
| ACCT:3-0976-4785176 | | |
| LOUISVILLE, KY 40290-1099 | 12/24/2008 | $622.15 |
| | 1/16/2009 | $325.63 |
| | 2/6/2009 | $292.14 |
| | 2/13/2009 | $943.51 |
| | 2/27/2009 | $561.69 |
| **ALLIED WASTE SERVICES #976 Total** | | **$2,745.12** |
| ALLISON CASEY | | |
| 1130 N. 6TH AVE | | |
| LAUREL, MS 39440 | 2/13/2009 | $53.29 |
| **ALLISON CASEY Total** | | **$53.29** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ALL-PHASE ELECTRIC SUPPLY | | |
| P.O. BOX 450 | | |
| LIMA, OH 45802 | 12/31/2008 | $191.99 |
| | 2/13/2009 | $14.04 |
| | 2/20/2009 | $475.86 |
| | 3/6/2009 | $128.04 |
| **ALL-PHASE ELECTRIC SUPPLY Total** | | **$809.93** |
| ALPHA FIRST AID & SAFETY | | |
| P.O. BOX 505 | | |
| BURNS, TN 37029 | 1/9/2009 | $32.93 |
| **ALPHA FIRST AID & SAFETY Total** | | **$32.93** |
| ALPHA FORKLIFT  INC. | | |
| 5005 MACKEY | | |
| OVERLAND PARK, KS 66203 | 12/24/2008 | $588.14 |
| | 2/6/2009 | $664.57 |
| | 2/13/2009 | $155.09 |
| | 3/6/2009 | $510.68 |
| | 3/12/2009 | $67.69 |
| **ALPHA FORKLIFT  INC. Total** | | **$1,986.17** |
| ALPHA WORKHOLDING SOLUTIONS | | |
| 460 CARDINAL LANE | | |
| HARTLAND, WI 53029 | 1/9/2009 | $335.00 |
| | 1/16/2009 | $500.00 |
| **ALPHA WORKHOLDING SOLUTIONS Total** | | **$835.00** |
| ALRO STEEL CORPORATION | | |
| P.O. BOX 641005 | | |
| DETROIT, MI 48264-1005 | 12/19/2008 | $67.18 |
| **ALRO STEEL CORPORATION Total** | | **$67.18** |
| | | |
| | 2/4/2009 | $744.10 |
| | | **$744.10** |
| ALVAREZ EXTERMINATORS | | |
| 15794 APRIL CT | | |
| MORENO VALLEY, CA 92551 | 1/16/2009 | $245.00 |
| | 2/13/2009 | $245.00 |
| **ALVAREZ EXTERMINATORS Total** | | **$490.00** |
| AMA DISTRIBUTING COMPANY  INCORPORATED | | |
| P.O. BOX 1076 | | |
| DICKSON, TN 37056 | 12/19/2008 | $87.43 |
| | 12/31/2008 | $49.29 |
| | 1/9/2009 | $158.97 |
| | 1/16/2009 | $303.46 |
| | 1/23/2009 | $522.59 |
| | 2/6/2009 | $265.16 |
| | 2/13/2009 | $59.62 |
| | 2/27/2009 | $223.04 |
| **AMA DISTRIBUTING COMPANY  INCORPORATED Total** | | **$1,669.56** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AMCOR SUNCLIPSE | | |
| P.O. BOX 201813 | | |
| DALLAS, TX 75320-1813 | 12/31/2008 | $365.73 |
| | 1/16/2009 | $2,294.83 |
| | 1/23/2009 | $2,566.67 |
| | 1/30/2009 | $949.51 |
| | 2/6/2009 | $914.68 |
| | 2/13/2009 | $269.32 |
| | 2/20/2009 | $2,374.52 |
| **AMCOR SUNCLIPSE Total** | | **$9,735.26** |
| AMERICAN BATTERY | | |
| 215 S. JOPLIN STREET | | |
| JOPLIN, MO 64801 | 2/6/2009 | $114.00 |
| **AMERICAN BATTERY Total** | | **$114.00** |
| | | |
| | 12/19/2008 | $45,155.30 |
| | 12/24/2008 | $19,094.40 |
| | 12/31/2008 | $17,692.05 |
| | 1/9/2009 | $24,440.56 |
| | 1/16/2009 | $24,680.35 |
| | 1/23/2009 | $13,019.35 |
| | 1/30/2009 | $19,639.12 |
| | 2/6/2009 | $2,678.48 |
| | 2/13/2009 | $30,645.79 |
| | 2/20/2009 | $23,462.27 |
| | 2/27/2009 | $45,063.05 |
| | 3/6/2009 | $37,949.48 |
| | | **$303,520.20** |
| AMERICAN CITADEL GUARD INCORPORATED | | |
| PO BOX 1827 | | |
| LAKE CHARLES, LA 70602 | 12/24/2008 | $12,826.21 |
| | 1/9/2009 | $12,740.03 |
| | 1/23/2009 | $14,245.96 |
| | 2/6/2009 | $12,818.94 |
| | 2/20/2009 | $13,410.62 |
| | 3/6/2009 | $1,349.74 |
| **AMERICAN CITADEL GUARD INCORPORATED Total** | | **$67,391.50** |
| AMERICAN CONTAINERS  INCORPORATED | | |
| 2526 WESTERN AVE | | |
| PLYMOUTH, IN 46563 | 12/24/2008 | $49,477.06 |
| | 12/31/2008 | $19,562.03 |
| | 1/9/2009 | $32,518.16 |
| | 1/16/2009 | $28,937.03 |
| | 1/23/2009 | $30,455.21 |
| | 1/30/2009 | $41,391.46 |
| | 2/6/2009 | $19,650.04 |
| | 2/13/2009 | $10,134.32 |
| | 2/20/2009 | $12,487.44 |
| | 2/27/2009 | $40,344.76 |
| | 3/6/2009 | $12,160.67 |
| | 3/12/2009 | $9,762.75 |
| **AMERICAN CONTAINERS  INCORPORATED Total** | | **$306,880.93** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AMERICAN DOOR & MILLWORK | | |
| 2000 REMKE AVE. | | |
| LAWRENCEBURG, TN 38464 | 2/4/2009 | $6,269.52 |
| **AMERICAN DOOR & MILLWORK Total** | | **$6,269.52** |
| AMERICAN DOOR INSTALLATION | | |
| 4635 ANDREWS ST. | | |
| NORTH LAS VEGAS, NV 89081 | 12/31/2008 | $4,725.00 |
| **AMERICAN DOOR INSTALLATION Total** | | **$4,725.00** |
| AMERICAN ELECTRIC COMPANY | | |
| 911 S. STILWELL | | |
| PITTSBURG, KS 66762 | 1/16/2009 | $72.00 |
| | 1/23/2009 | $615.00 |
| **AMERICAN ELECTRIC COMPANY Total** | | **$687.00** |
| AMERICAN ELECTRIC POWER | | |
| ACC. # 041-464-316-0-8 | | |
| CANTON, OH 44701-4412 | 12/22/2008 | $13,433.93 |
| | 2/3/2009 | $13,635.53 |
| | 3/3/2009 | $12,747.65 |
| **AMERICAN ELECTRIC POWER Total** | | **$39,817.11** |
| AMERICAN EXPRESS | | |
| ACC. #3782-929671-21002 | | |
| FORT LAUDERDALE, FL 33336-0001 | 2/6/2009 | $700.00 |
| ACC. #3783-523671-91003 | | |
| FORT LAUDERDALE, FL 33336-0001 | 1/23/2009 | $3,489.21 |
| WORLD FINANCIAL CENTER | | |
| NEW YORK, NY 10285 | 1/8/2009 | $20,693.91 |
| | 1/30/2009 | $722.82 |
| **AMERICAN EXPRESS Total** | | **$25,605.94** |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | | |
| ACCT. #3782-935421-11005 | | |
| FORT LAUDERDALE, FL 33336-0001 | 1/23/2009 | $350.00 |
| **AMERICAN EXPRESS TRAVEL RELATED SERVICES Total** | | **$350.00** |
| AMERICAN FOREST & PAPER ASSOCIATION | | |
| PO BOX 4009 | | |
| WASHINGTON,  20042-4009 | 3/6/2009 | $16,199.00 |
| **AMERICAN FOREST & PAPER ASSOCIATION Total** | | **$16,199.00** |
| AMERICAN LASER SUPPLY  INCORPORATED | | |
| P.O. BOX 888214 | | |
| ATLANTA, GA 30356 | 2/13/2009 | $210.54 |
| **AMERICAN LASER SUPPLY  INCORPORATED Total** | | **$210.54** |
| | | |
| | 2/4/2009 | $1,219.24 |
| **AMERICAN MILLWORK & HDWE. Total** | | **$1,219.24** |
| AMERICAN PAPER AND TWINE | | |
| P.O. BOX 90348 | | |
| NASHVILLE, TN 37209 | 12/19/2008 | $207.29 |
| | 12/24/2008 | $307.60 |
| | 1/23/2009 | $111.19 |
| | 1/30/2009 | $416.65 |
| | 2/13/2009 | $201.51 |
| | 2/20/2009 | $441.86 |
| | 2/27/2009 | $111.19 |
| | 3/6/2009 | $58.29 |
| **AMERICAN PAPER AND TWINE Total** | | **$1,855.58** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AMERICAN PRESS | | |
| PO BOX 60039 | | |
| NEW ORLEANS, LA 70160 | 1/12/2009 | $152.45 |
| **AMERICAN PRESS Total** | | **$152.45** |
| AMERICAN QUALITY PRODUCTS CORPORATION | | |
| 455 WEST FULLERTON AVENUE | | |
| ELMHURST, IL 60126 | 12/31/2008 | $3,998.88 |
| **AMERICAN QUALITY PRODUCTS CORPORATION Total** | | **$3,998.88** |
| AMERICAN RED CROSS | | |
| SUNBURY AREA CHAPTER | | |
| SUNBURY, PA 17801 | 1/16/2009 | $200.00 |
| **AMERICAN RED CROSS Total** | | **$200.00** |
| AMERICAN ROLLER COMPANY | | |
| 3697 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 12/24/2008 | $1,113.00 |
| **AMERICAN ROLLER COMPANY Total** | | **$1,113.00** |
| AMERICAN SOCIETY FOR QUALITY | | |
| P.O. BOX 3033 | | |
| MILWAUKEE, WI 53201-3033 | 1/16/2009 | $67.40 |
| **AMERICAN SOCIETY FOR QUALITY Total** | | **$67.40** |
| AMERICAN TOOL & FASTENER | | |
| 1331 E. PLANO PARKWAY | | |
| PLANO, TX 75074 | 12/31/2008 | $178.69 |
| | 1/9/2009 | $243.40 |
| | 1/23/2009 | $395.49 |
| | 1/30/2009 | $86.18 |
| | 3/6/2009 | $300.85 |
| **AMERICAN TOOL & FASTENER Total** | | **$1,204.61** |
| AMERICAN TRANSPORT INC. | | |
| P.O. BOX 640469 | | |
| PITTSBURGH, PA 15264 | 2/13/2009 | $1,760.94 |
| **AMERICAN TRANSPORT INC. Total** | | **$1,760.94** |
| AMERIGAS | | |
| ACC. #9375027886 | | |
| PITTSBURGH, PA 15250-7473 | 12/19/2008 | $3,434.75 |
| | 12/24/2008 | $1,807.40 |
| | 1/9/2009 | $9,031.93 |
| | 1/16/2009 | $8,849.65 |
| | 1/23/2009 | $4,362.10 |
| | 1/30/2009 | $2,537.90 |
| | 2/6/2009 | $11,412.49 |
| | 2/13/2009 | $10.50 |
| | 2/20/2009 | $9,433.93 |
| | 2/27/2009 | $1,761.28 |
| ACCT. #9375040809 | | |
| PITTSBURGH, PA 15250-7473 | 1/16/2009 | $3,262.75 |
| | 2/13/2009 | $2,596.98 |
| **AMERIGAS Total** | | **$58,501.66** |
| AMERIGAS | | |
| P.O. BOX 371473 | | |
| PITTSBURGH, PA 15250-7473 | 1/16/2009 | $535.71 |
| | 2/13/2009 | $590.62 |
| **AMERIGAS     Total** | | **$1,126.33** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AMERIGAS-DORAVILLE | | |
| ACCT. #5372053570 | | |
| ATLANTA, GA 30348-5018 | 1/23/2009 | $86.00 |
| **AMERIGAS-DORAVILLE Total** | | **$86.00** |
| AMESBURY GROUP  INCORPORATED | | |
| PO BOX 456 | | |
| CANNON FALLS, MN 55009 | 12/19/2008 | $6,723.50 |
| **AMESBURY GROUP  INCORPORATED Total** | | **$6,723.50** |
| AMEX LOAD#37137 | | |
| ICA/3782-754501-01003 | | |
| BOSTON, MA 2108 | 12/19/2008 | $59,043.97 |
| | 12/24/2008 | $64,108.43 |
| | 1/9/2009 | $88,970.85 |
| | 1/23/2009 | $85,508.87 |
| | 1/30/2009 | $83,084.90 |
| | 2/13/2009 | $108,317.36 |
| | 2/23/2009 | $5,096.87 |
| | 2/24/2009 | $77,602.19 |
| | 2/25/2009 | $160,626.60 |
| | 3/12/2009 | $90,545.90 |
| | 3/13/2009 | $16,501.71 |
| **AMEX LOAD#37137 Total** | | **$839,407.65** |
| AMG ASSOCIATES  LLC | | |
| 5301 E. 59TH ST. | | |
| KANSAS CITY, MO 64130 | 1/9/2009 | $2,930.63 |
| | 2/6/2009 | $1,414.37 |
| **AMG ASSOCIATES  LLC Total** | | **$4,345.00** |
| AMHERST FAMILY PRACTICE | | |
| 1867 AMHERST STREET | | |
| WINCHESTER, VA 22601 | 12/19/2008 | $672.00 |
| | 12/31/2008 | $54.00 |
| **AMHERST FAMILY PRACTICE Total** | | **$726.00** |
| AMLEY LOGISTICS  INCORPORATED | | |
| 4783 TRENTON DRIVE | | |
| HERMITAGE, TN 37076 | 12/19/2008 | $4,603.65 |
| | 12/24/2008 | $7,674.65 |
| | 12/31/2008 | $1,908.18 |
| | 1/9/2009 | $9,685.14 |
| | 1/16/2009 | $3,421.98 |
| | 1/23/2009 | $2,429.64 |
| | 1/30/2009 | $601.68 |
| | 2/6/2009 | $7,518.43 |
| | 2/13/2009 | $2,982.77 |
| | 2/27/2009 | $582.58 |
| | 3/6/2009 | $5,783.78 |
| | 3/12/2009 | $1,165.16 |
| **AMLEY LOGISTICS  INCORPORATED Total** | | **$48,357.64** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---:|---:|
| AMLEY TRANSPORTATION  INC. | | |
| 4783 TRENTON DRIVE | | |
| HERMITAGE, TN 37076 | 12/19/2008 | $18,636.92 |
| | 12/24/2008 | $16,727.64 |
| | 12/31/2008 | $14,148.45 |
| | 1/9/2009 | $28,290.01 |
| | 1/16/2009 | $9,013.92 |
| | 1/23/2009 | $21,263.52 |
| | 1/30/2009 | $24,636.43 |
| | 2/6/2009 | $18,850.56 |
| | 2/13/2009 | $2,828.23 |
| | 2/20/2009 | $3,219.74 |
| | 2/27/2009 | $10,454.43 |
| | 3/6/2009 | $15,000.16 |
| | 3/12/2009 | $21,646.65 |
| **AMLEY TRANSPORTATION  INC. Total** | | **$204,716.66** |
| ANC HEATING & AIR CONDITIONING | | |
| 122 JENNINGS STREET | | |
| ENDICOTT, NY 13760 | 1/9/2009 | $1,286.31 |
| | 1/16/2009 | $255.45 |
| | 1/23/2009 | $138.33 |
| | 1/30/2009 | $138.33 |
| | 2/20/2009 | $237.21 |
| | 3/6/2009 | $1,550.80 |
| **ANC HEATING & AIR CONDITIONING Total** | | **$3,606.43** |
| | | |
| | 2/10/2009 | $58,968.84 |
| | | **$58,968.84** |
| ANDERSEN & SONS NAPA | | |
| 611 E. 4TH | | |
| NORTH PLATTE, NE 69101 | 12/19/2008 | $136.64 |
| | 12/24/2008 | $103.07 |
| | 12/31/2008 | $91.39 |
| | 1/9/2009 | $5.25 |
| | 1/16/2009 | $96.65 |
| | 1/23/2009 | $84.50 |
| | 2/13/2009 | $136.00 |
| | 2/20/2009 | $30.27 |
| | 2/27/2009 | $94.26 |
| | 3/6/2009 | $226.05 |
| **ANDERSEN & SONS NAPA Total** | | **$1,004.08** |
| ANDERSEN DISTRIBUTION | | |
| C/O ANDERSEN CORP./W.E. MOORE | | |
| BAYPORT, MN 55003-1096 | 12/19/2008 | $21,691.67 |
| | 1/23/2009 | $21,691.67 |
| | 2/20/2009 | $21,691.67 |
| **ANDERSEN DISTRIBUTION Total** | | **$65,075.01** |
| ANDERSON AMERICA CORPORATION | | |
| 11517-P CORDAGE STREET | | |
| CHARLOTTE, NC 28273 | 12/24/2008 | $907.00 |
| **ANDERSON AMERICA CORPORATION Total** | | **$907.00** |
| ANDREW BRITIGAN | | |
| 16325 BRIDGELAWN AVE. | | |
| LITHIA, FL 33547 | 12/19/2008 | $751.73 |
| **ANDREW BRITIGAN Total** | | **$751.73** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ANDREW FAULKNER | | |
| 9623 WINSOME LANE | | |
| HOUSTON, TX 77063 | 12/24/2008 | $47.75 |
| | 1/23/2009 | $69.00 |
| | 2/20/2009 | $81.50 |
| | 3/12/2009 | $77.00 |
| **ANDREW FAULKNER Total** | | **$275.25** |
| ANDREW MOREL RENOVATION | | |
| 6108 MORTON ST | | |
| METAIRIE | | |
| , LA 70003 | 12/16/2008 | $1,475.00 |
| **ANDREW MOREL RENOVATION Total** | | **$1,475.00** |
| ANEMOSTAT PRODUCTS DIV. | | |
| P.O. BOX 4938 | | |
| CARSON, CA 90745 | 12/19/2008 | $102.84 |
| | 12/24/2008 | $240.89 |
| | 1/16/2009 | $227.09 |
| **ANEMOSTAT PRODUCTS DIV. Total** | | **$570.82** |
| ANGELINAS SPAGHETTI HOUSE | | |
| 1563 EAST FREMONT ST. | | |
| STOCKTON, CA 95205 | 12/31/2008 | $842.40 |
| | 2/20/2009 | $2,268.00 |
| **ANGELINAS SPAGHETTI HOUSE Total** | | **$3,110.40** |
| | | |
| | 2/10/2009 | $205.09 |
| | 2/13/2009 | $808.31 |
| | | **$1,013.40** |
| AN-TECH PLASTICS | | |
| 37 ESTATE DRIVE | | |
| SCARBOROUGH, ON M1H2Z2 | 1/9/2009 | $7,000.00 |
| | 2/13/2009 | $1,260.00 |
| **AN-TECH PLASTICS Total** | | **$8,260.00** |
| ANTHEM | | |
| 120 MONUMENT CIR. | | |
| INDIANAPOLIS, IN 46204 | 3/13/2009 | $30,000.00 |
| **ANTHEM Total** | | **$30,000.00** |
| ANTHEM BLUE CROSS AND BLUE SHIELD | | |
| ATTN: CONNIE PETRELLA | | |
| RICHMOND, VA 23279 | 1/14/2009 | $2,000,000.00 |
| | 2/6/2009 | $132,003.80 |
| | 2/9/2009 | $2,000,000.00 |
| | 3/9/2009 | $2,000,000.00 |
| **ANTHEM BLUE CROSS AND BLUE SHIELD Total** | | **$6,132,003.80** |
| ANTHONY DILUCENTE | | |
| 1 N DALE MABRY SUITE 950 | | |
| TAMPA, FL 33609 | 12/24/2008 | $102.87 |
| | 12/29/2008 | $8,729.62 |
| | 1/9/2009 | $2,061.58 |
| | 2/13/2009 | $90.00 |
| **ANTHONY DILUCENTE Total** | | **$10,984.07** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AOC  L.L.C. | | |
| 3605 COLLECTIONS CENTER DR. | | |
| CHICAGO, IL 60693 | 12/19/2008 | $74,627.13 |
| | 12/24/2008 | $53,600.18 |
| | 12/31/2008 | $4,525.00 |
| | 1/9/2009 | $252,788.10 |
| | 1/23/2009 | $70,322.49 |
| | 1/30/2009 | $102,074.57 |
| | 2/13/2009 | $49,961.33 |
| | 2/20/2009 | $69,951.19 |
| | 2/27/2009 | $156,358.00 |
| | 3/6/2009 | $40,585.45 |
| | 3/12/2009 | $132,592.96 |
| **AOC  L.L.C. Total** | | **$1,007,386.40** |
| APPROVED FIRE PUMPS  INCORPORATED | | |
| 750 S. LINCOLN AVE. #104 | | |
| CORONA, CA 92882 | 1/9/2009 | $2,215.50 |
| **APPROVED FIRE PUMPS  INCORPORATED Total** | | **$2,215.50** |
| AQUA PURE | | |
| C/O TIME PAYMENT CORP. | | |
| WOBURN, MA 1801 | 12/24/2008 | $77.94 |
| | 1/9/2009 | $402.37 |
| | 1/23/2009 | $77.94 |
| | 1/30/2009 | $402.37 |
| | 2/20/2009 | $77.36 |
| | 2/27/2009 | $402.37 |
| **AQUA PURE Total** | | **$1,440.35** |
| AR INDUSTRIES | | |
| 1739 S. GROVE AVE | | |
| ONTARIO, CA 91761 | 2/6/2009 | $550.00 |
| | 2/27/2009 | $350.00 |
| **AR INDUSTRIES Total** | | **$900.00** |
| ARAMARK | | |
| 2809A FIRESTONE DRIVE | | |
| GREENSBORO, NC 27406 | 12/24/2008 | $48.99 |
| | 12/31/2008 | $185.50 |
| | 1/9/2009 | $42.61 |
| **ARAMARK Total** | | **$277.10** |
| ARAMARK UNIFORM SERVICES | | |
| P.O. BOX 5164 | | |
| MODESTO, CA 95352 | 12/19/2008 | $203.22 |
| | 12/24/2008 | $193.96 |
| | 12/31/2008 | $234.81 |
| | 1/9/2009 | $201.09 |
| | 1/16/2009 | $193.96 |
| | 1/23/2009 | $193.96 |
| | 1/30/2009 | $234.81 |
| | 2/6/2009 | $210.84 |
| | 2/13/2009 | $259.25 |
| | 2/20/2009 | $240.44 |
| | 2/27/2009 | $193.96 |
| | 3/6/2009 | $208.66 |
| **ARAMARK UNIFORM SERVICES Total** | | **$2,568.96** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ARAMARK UNIFORM SERVICES  INCORPORATED | | |
| P. O. BOX 37005 | | |
| JACKSONVILLE, FL 32236-7005 | 12/19/2008 | $414.03 |
| | 12/24/2008 | $414.03 |
| | 12/31/2008 | $718.53 |
| | 1/9/2009 | $586.64 |
| | 1/16/2009 | $390.60 |
| | 1/23/2009 | $392.36 |
| | 1/30/2009 | $250.70 |
| | 2/6/2009 | $380.35 |
| | 2/13/2009 | $385.49 |
| | 2/20/2009 | $408.85 |
| | 2/27/2009 | $532.17 |
| | 3/6/2009 | $380.91 |
| **ARAMARK UNIFORM SERVICES  INCORPORATED Total** | | **$5,254.66** |
| ARCHER-DANIELS MIDLAND COMPANY | | |
| 68 ANNEX | | |
| ATLANTA, GA 30368 | 12/19/2008 | $200.00 |
| | 1/16/2009 | $40,446.14 |
| **ARCHER-DANIELS MIDLAND COMPANY Total** | | **$40,646.14** |
| | | |
| | 2/10/2009 | $6,157.58 |
| | | **$6,157.58** |
| ARCHITECTURAL MARKETING ASSOCIATES | | |
| 648 FLORIDA CENTROL PARKWAY | | |
| LONGWOOD, FL 32750 | 1/9/2009 | $7,862.02 |
| | 2/6/2009 | $6,491.57 |
| **ARCHITECTURAL MARKETING ASSOCIATES Total** | | **$14,353.59** |
| ARCHITECTURAL WOODWORK INSTITUTE | | |
| ATTN:A/R | | |
| CHARLOTTE, NC 28275 | 12/31/2008 | $2,200.00 |
| **ARCHITECTURAL WOODWORK INSTITUTE Total** | | **$2,200.00** |
| AREA WIDE EXTERMINATORS | | |
| P.O. BOX 4342 | | |
| STOCKTON, CA 95204 | 1/9/2009 | $274.00 |
| | 1/30/2009 | $274.00 |
| **AREA WIDE EXTERMINATORS Total** | | **$548.00** |
| ARGOS CONTROL AS | | |
| DYRMYRGATA 35 | | |
| KONGSBERG,  3611 | 1/22/2009 | $279.28 |
| **ARGOS CONTROL AS Total** | | **$279.28** |
| ARKANSAS CARBIDE SAW & TOOL CO. INC. | | |
| P.O. BOX 127 | | |
| POCOLA, OK 74902 | 12/19/2008 | $117.36 |
| | 12/24/2008 | $19.50 |
| | 12/31/2008 | $1,937.40 |
| | 1/16/2009 | $301.98 |
| | 1/30/2009 | $555.90 |
| | 3/6/2009 | $2,767.50 |
| **ARKANSAS CARBIDE SAW & TOOL CO. INC. Total** | | **$5,699.64** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ARKANSAS VENEER COMPANY | | |
| P.O. BOX 1523 | | |
| PIQUA, OH 45356 | 12/19/2008 | $6,276.32 |
| | 12/24/2008 | $7,614.00 |
| | 12/31/2008 | $6,087.45 |
| | 1/9/2009 | $1,065.27 |
| | 1/16/2009 | $12,662.13 |
| | 1/23/2009 | $3,976.07 |
| | 2/6/2009 | $4,006.27 |
| | 2/13/2009 | $6,598.72 |
| | 2/20/2009 | $7,083.00 |
| | 2/27/2009 | $2,783.24 |
| | 3/6/2009 | $649.58 |
| **ARKANSAS VENEER COMPANY Total** | | **$58,802.05** |
| ARMOR FIRE | | |
| 1321 WEST OAK ST. | | |
| STOCKTON, CA 95203 | 12/19/2008 | $700.00 |
| **ARMOR FIRE Total** | | **$700.00** |
| ARMOR LOCKSMITH SERVICE INCORPORATED | | |
| 444 BRETT RIDGE ROAD | | |
| LAUREL, MS 39443 | 2/20/2009 | $85.00 |
| **ARMOR LOCKSMITH SERVICE INCORPORATED Total** | | **$85.00** |
| | | |
| | 2/4/2009 | $146.04 |
| | | **$146.04** |
| ARNOLD TRANSPORTATION SERVICES | | |
| 1002 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 12/19/2008 | $3,335.90 |
| | 12/24/2008 | $521.43 |
| | 1/9/2009 | $7,155.62 |
| | 1/23/2009 | $7,731.52 |
| | 1/30/2009 | $13,654.25 |
| | 2/6/2009 | $1,584.24 |
| | 2/13/2009 | $8,899.35 |
| | 2/20/2009 | $8,952.39 |
| | 2/27/2009 | $8,819.23 |
| | 3/6/2009 | $1,962.24 |
| **ARNOLD TRANSPORTATION SERVICES Total** | | **$62,616.17** |
| ARON SCHATZ | | |
| 203 MATTHEW LANE | | |
| WOODSTOCK, GA 30189 | 1/23/2009 | $135.00 |
| | 2/13/2009 | $90.00 |
| **ARON SCHATZ Total** | | **$225.00** |
| ARROW BOX COMPANY OF JOPLIN | | |
| P.O. BOX 840036 | | |
| KANSAS CITY, MO 64184-0036 | 12/19/2008 | $2,169.45 |
| | 1/16/2009 | $2,160.97 |
| | 2/6/2009 | $515.35 |
| | 3/6/2009 | $2,224.53 |
| **ARROW BOX COMPANY OF JOPLIN Total** | | **$7,070.30** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ARROW SERVICES  INCORPORATED | | |
| 1815 N. MICHIGAN ST. | | |
| PLYMOUTH, IN 46563 | 1/9/2009 | $56.00 |
| | 1/23/2009 | $56.00 |
| | 2/13/2009 | $56.00 |
| **ARROW SERVICES  INCORPORATED Total** | | **$168.00** |
| ART FLORAL SHOPPE | | |
| 565 E. HARDING WAY | | |
| STOCKTON, CA 95204 | 12/19/2008 | $64.80 |
| | 1/30/2009 | $75.60 |
| **ART FLORAL SHOPPE Total** | | **$140.40** |
| ARTCO GROUP INTERNATIONAL  INC. | | |
| P.O. BOX 1451 | | |
| ALBANY, NY 12201-1451 | 1/30/2009 | $38,230.00 |
| **ARTCO GROUP INTERNATIONAL  INC. Total** | | **$38,230.00** |
| ARTLIP & SONS INC | | |
| 230 S BROADWAY | | |
| AURORA, IL 60505 | 12/24/2008 | $321.75 |
| | 1/9/2009 | $3,318.53 |
| | 1/16/2009 | $900.31 |
| | 1/30/2009 | $380.25 |
| **ARTLIP & SONS INC Total** | | **$4,920.84** |
| ASHLAND CHEMICAL COMPANY | | |
| P.O. BOX 101489 | | |
| ATLANTA, GA 30392-1489 | 12/31/2008 | $7,561.36 |
| | 1/9/2009 | $5,860.80 |
| | 1/23/2009 | $5,859.48 |
| | 2/3/2009 | $13,870.92 |
| | 2/11/2009 | $1,730.40 |
| **ASHLAND CHEMICAL COMPANY Total** | | **$34,882.96** |
| ASHLAND HARDWARE SYSTEMS | | |
| P.O. BOX 92026 | | |
| CHICAGO, IL 60675-2026 | 12/31/2008 | $283.53 |
| | 1/9/2009 | $578.32 |
| | 2/6/2009 | $167.08 |
| **ASHLAND HARDWARE SYSTEMS Total** | | **$1,028.93** |
| ASHLEY FARMS AND TRUCKING LLC | | |
| 265 MAGNOLIA DRIVE | | |
| RALEIGH, MS 39153 | 12/19/2008 | $4,188.75 |
| | 12/24/2008 | $1,397.75 |
| | 12/31/2008 | $645.75 |
| | 1/9/2009 | $5,430.00 |
| | 1/16/2009 | $4,757.50 |
| | 1/23/2009 | $669.75 |
| | 1/30/2009 | $6,365.25 |
| | 2/6/2009 | $716.25 |
| | 2/13/2009 | $1,368.75 |
| | 2/20/2009 | $4,795.50 |
| | 2/27/2009 | $5,407.75 |
| | 3/6/2009 | $23,270.32 |
| | 3/12/2009 | $8,937.53 |
| **ASHLEY FARMS AND TRUCKING LLC Total** | | **$67,950.85** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ASSEMBLY FASTENERS  INC. | | |
| 255 SEMORAN COMMERCE PLACE | | |
| APOPKA, FL 32703 | 2/6/2009 | $1,486.60 |
| | 2/20/2009 | $616.65 |
| **ASSEMBLY FASTENERS  INC. Total** | | **$2,103.25** |
| ASSOCIATED BUILDING MATERIAL DISTRIBUTORS OF AMER | | |
| 15350 SW SEQUOIA PKWY | | |
| PORTLAND, OR 97224 | 2/19/2009 | $252,053.26 |
| **ASSOCIATED BUILDING MATERIAL DISTRIBUTORS OF AMER Total** | | **$252,053.26** |
| ASSOCIATED CLEANING SRVC | | |
| P.O. BOX 16081 | | |
| HATTIEBURG, MS 39404-6081 | 12/19/2008 | $8,580.00 |
| | 1/16/2009 | $8,580.00 |
| | 2/13/2009 | $8,580.00 |
| **ASSOCIATED CLEANING SRVC Total** | | **$25,740.00** |
| ASTEN JOHNSON | | |
| P.O. BOX 751985 | | |
| CHARLOTTE, NC 28275-1985 | 12/24/2008 | $643.23 |
| **ASTEN JOHNSON Total** | | **$643.23** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AT & T | | |
| ACC. #030-447-0636-001 | | |
| LOUISVILLE, KY 40290-1309 | 12/31/2008 | $509.56 |
| | 1/30/2009 | $23.93 |
| | 3/6/2009 | $507.88 |
| ACC. #210-060-4245-558 | | |
| CAROL STREAM, IL 60197-5011 | 12/19/2008 | $974.38 |
| | 1/9/2009 | $456.74 |
| ACC. #601-428-1806 | | |
| ATLANTA, GA 30348-5503 | 1/9/2009 | $54.86 |
| | 1/30/2009 | $48.85 |
| | 3/6/2009 | $55.87 |
| ACC. #601-649-6000-938-0593 | | |
| ATLANTA, GA 30348-5262 | 1/9/2009 | $1,562.22 |
| | 1/30/2009 | $1,590.20 |
| ACC. #601-649-7653-030-0593 | | |
| ATLANTA, GA 30348-5262 | 1/9/2009 | $52.15 |
| | 1/30/2009 | $51.83 |
| ACC. #601-649-9052-349-0593 | | |
| ATLANTA, GA 30348-5262 | 1/9/2009 | $43.21 |
| | 1/30/2009 | $42.90 |
| ACC. #620-231-8200-258-1 | | |
| CAROL STREAM, IL 60197-5001 | 12/19/2008 | $1,081.58 |
| | 1/16/2009 | $1,055.86 |
| | 2/20/2009 | $1,055.04 |
| ACC. #630 377-71989517 | | |
| AURORA, IL 60507-8100 | 12/19/2008 | $30.84 |
| | 1/23/2009 | $32.44 |
| | 2/20/2009 | $32.17 |
| ACC. #630-584-92450862 | | |
| AURORA, IL 60507-8100 | 1/16/2009 | $137.08 |
| | 2/13/2009 | $137.10 |
| ACC. #713-923-8270-792-0 | | |
| DALLAS, TX 75263-0047 | 12/24/2008 | $375.06 |
| ACC. #770-339-8961-003-1887 | | |
| ATLANTA, GA 30348-5262 | 12/31/2008 | $337.35 |
| | 1/30/2009 | $335.71 |
| | 2/27/2009 | $336.01 |
| ACC. #816-322-5501-641-4 | | |
| CAROL STREAM, IL 60197-5001 | 1/9/2009 | $444.85 |
| | 1/30/2009 | $450.08 |
| | 3/6/2009 | $444.90 |
| ACC. #860-533-2264-537 | | |
| AURORA, IL 60507-8110 | 1/30/2009 | $186.06 |
| | 2/20/2009 | $188.14 |
| ACC. #903-454-9500-803-9 | | |
| DALLAS, TX 75265-0661 | 12/31/2008 | $2,118.22 |
| | 1/30/2009 | $2,398.06 |
| **AT & T Total** | | **$17,151.13** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AT & T | | |
| ACC. #059-081-3203-001 | | |
| LOUISVILLE, KY 40290-1310 | 1/16/2009 | $34.11 |
| | 2/6/2009 | $33.59 |
| ACC. #831-000-0019-484 | | |
| PHOENIX, AZ 85062-9112 | 1/9/2009 | $139.95 |
| | 2/6/2009 | $139.95 |
| **AT & T  Total** | | **$347.60** |
| AT & T ONENET SERVICE | | |
| ACC. #1000-932-1604 | | |
| BALTIMORE, MD 21283-0017 | 2/27/2009 | $83.37 |
| **AT & T ONENET SERVICE Total** | | **$83.37** |
| AT & T TELECONFERENCE SERVICES | | |
| ACC. #31954438-00001 | | |
| OMAHA, NE 68103-2840 | 12/24/2008 | $578.07 |
| | 1/23/2009 | $72.05 |
| | 2/20/2009 | $809.38 |
| ACCT.# 25622196-00001 | | |
| OMAHA, NE 68103-2840 | 2/27/2009 | $5.70 |
| **AT & T TELECONFERENCE SERVICES Total** | | **$1,465.20** |
| AT & T UNIVERSAL BILLER | | |
| ACCT. 171-790-1466-126 | | |
| NEWARK, NJ 07101-5648 | 12/24/2008 | $9,691.69 |
| P.O. BOX 830019 | | |
| BALTIMORE, MD 21283-0019 | 2/20/2009 | $56.96 |
| **AT & T UNIVERSAL BILLER Total** | | **$9,748.65** |
| AT & T WIRELESS-NATIONAL BUSINESS SVCS. | | |
| ACCT. #85557 | | |
| PHOENIX, AZ 85062-8405 | 12/31/2008 | $10,208.33 |
| **AT & T WIRELESS-NATIONAL BUSINESS SVCS. Total** | | **$10,208.33** |
| AT & T-UNIVERSAL BILLER | | |
| ACCT. 829-000-1320-158 | | |
| NEWARK, NJ 07101-5648 | 12/24/2008 | $732.52 |
| | 12/31/2008 | $365.99 |
| | 2/20/2009 | $254.49 |
| **AT & T-UNIVERSAL BILLER Total** | | **$1,353.00** |
| AT YOUR SERVICE | | |
| 2100 W PRIEN LAKE RD # 26, | | |
| LAKE CHARLES, LA 70605 | 1/21/2009 | $260.40 |
| **AT YOUR SERVICE  Total** | | **$260.40** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AT&T | | |
| ACC. #615 446-2267 001 0471 | | |
| ATLANTA, GA 30348-5262 | 12/24/2008 | $177.79 |
| | 1/23/2009 | $177.08 |
| | 2/27/2009 | $177.21 |
| ACC. #615 446-2737 002 0476 | | |
| ATLANTA, GA 30348-5262 | 12/24/2008 | $59.27 |
| | 1/23/2009 | $59.03 |
| | 2/27/2009 | $59.07 |
| ACC. #615 446-3134 001 0474 | | |
| ATLANTA, GA 30348-5262 | 12/24/2008 | $59.27 |
| | 1/23/2009 | $59.03 |
| | 2/27/2009 | $59.07 |
| ACC. #615 446-7229 124 0476 | | |
| ATLANTA, GA 30348-5262 | 12/19/2008 | $118.48 |
| | 1/9/2009 | $237.86 |
| | 2/6/2009 | $236.36 |
| | 3/6/2009 | $259.25 |
| ACC. #615 446-7466 307 0473 | | |
| ATLANTA, GA 30348-5262 | 1/9/2009 | $60.39 |
| | 2/6/2009 | $60.05 |
| | 3/6/2009 | $62.16 |
| ACC. #615 M28-4553 001 0476 | | |
| ATLANTA, GA 30348-5262 | 12/24/2008 | $232.14 |
| | 1/23/2009 | $232.14 |
| | 2/27/2009 | $232.14 |
| ACC. #615 M28-8051 001 0471 | | |
| ATLANTA, GA 30348-5262 | 12/24/2008 | $203.67 |
| | 1/23/2009 | $203.67 |
| | 2/27/2009 | $203.67 |
| ACC.#615 M45-8945 001 0470 | | |
| ATLANTA,  30348-5262 | 12/19/2008 | $323.03 |
| | 1/16/2009 | $323.03 |
| | 2/6/2009 | $323.03 |
| ACCT# 7045977485 0013194 | | |
| ATLANTA, GA 30348-5262 | 1/16/2009 | $112.68 |
| | 2/13/2009 | $112.37 |
| ACCT:210 074 5160 162 | | |
| CAROL STREAM, IL 60197-5011 | 2/20/2009 | $1,895.29 |
| ACCTL972-682-1569-230-9 | | |
| CAROL STREAM, IL 60197 | 12/19/2008 | $194.20 |
| | 2/6/2009 | $407.88 |
| PAYMENT CENTER | | |
| SACRAMENTO, CA 95887 | 1/12/2009 | $3,185.80 |
| | 2/10/2009 | $2,323.60 |
| | 3/9/2009 | $3,186.54 |
| **AT&T Total** | | **$15,616.25** |
| AT&T #93745493141432 | | |
| P.O. BOX 8100 | | |
| AURORA, IL 60507-8100 | 1/9/2009 | $95.62 |
| | 2/6/2009 | $95.27 |
| **AT&T #93745493141432 Total** | | **$190.89** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AT&T #93789069259726 | | |
| PO BOX 8100 | | |
| AURORA, IL 60507-8100 | 12/19/2008 | $95.61 |
| | 1/23/2009 | $95.40 |
| | 2/20/2009 | $95.43 |
| **AT&T #93789069259726 Total** | | **$286.44** |
| AT&T LONG DISTANCE | | |
| 175 E. HOUSTON ST. | | |
| SAN ANTONIO, TX  78299-2933 | 12/31/2008 | $694.60 |
| | 1/30/2009 | $538.01 |
| | 3/2/2009 | $899.72 |
| **AT&T LONG DISTANCE Total** | | **$2,132.33** |
| ATLANTA PRECISION SPINDLES | | |
| 1645 LAKES PARKWAY | | |
| LAWRENCEVILLE, GA 30043 | 12/31/2008 | $4,212.50 |
| | 1/23/2009 | $5,226.75 |
| **ATLANTA PRECISION SPINDLES Total** | | **$9,439.25** |
| ATLANTA PROPANE EXCHANGE | | |
| PO BOX 1268 | | |
| DACULA, GA 30019 | 12/19/2008 | $155.66 |
| | 12/31/2008 | $104.94 |
| | 1/16/2009 | $138.76 |
| | 1/23/2009 | $138.76 |
| | 2/13/2009 | $121.85 |
| | 2/20/2009 | $138.76 |
| **ATLANTA PROPANE EXCHANGE Total** | | **$798.73** |
| ATLANTIC CITY ELECTRIC | | |
| ACC. #35 09 6379 9977 | | |
| TRENTON, NJ 8650 | 12/24/2008 | $4,479.60 |
| | 1/30/2009 | $5,972.44 |
| | 2/27/2009 | $6,307.06 |
| ACC. #3509 6379 9993 | | |
| TRENTON, NJ 8650 | 12/24/2008 | $3,131.75 |
| | 1/30/2009 | $4,325.30 |
| | 2/27/2009 | $3,865.92 |
| **ATLANTIC CITY ELECTRIC Total** | | **$28,082.07** |
| ATLAS COPCO COMPRESSORS INC | | |
| 338-B BUSINESS CIRCLE | | |
| PELHAM, AL 35124 | 1/23/2009 | $23,217.02 |
| **ATLAS COPCO COMPRESSORS INC Total** | | **$23,217.02** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ATMOS ENERGY | | |
| ACCT. # 80-001430453-1164988-2 | | |
| PHOENIX, 85062-8108 | 12/31/2008 | $954.61 |
| | 2/6/2009 | $2,860.20 |
| | 2/27/2009 | $2,738.11 |
| ACCT. # 80-001430453-1640269-9 | | |
| PHOENIX, AZ 85062-8108 | 12/31/2008 | $669.55 |
| | 2/6/2009 | $2,648.97 |
| | 2/27/2009 | $3,779.98 |
| ACCT:8000248550914098778 | | |
| PHOENIX, AZ 85062 | 1/16/2009 | $122.03 |
| | 2/6/2009 | $754.54 |
| | 2/27/2009 | $971.29 |
| P.O. BOX 78108 | | |
| PHOENIX, AZ 85062-8108 | 1/16/2009 | $11,482.16 |
| | 2/6/2009 | $9,414.94 |
| | 2/27/2009 | $6,092.13 |
| **ATMOS ENERGY Total** | | **$42,488.51** |
| ATTERBERRY TRUCK SALES | | |
| PO BOX 16900 | | |
| LAKE CHARLES, LA 70616 | 1/6/2009 | $94.99 |
| **ATTERBERRY TRUCK SALES Total** | | **$94.99** |
| ATTERBERY TRUCK SALES | | |
| PO BOX 16900 | | |
| LAKE CHARLES, LA 70616 | 1/5/2009 | $14,837.53 |
| | 1/21/2009 | $74.81 |
| | 1/30/2009 | $14,174.13 |
| | 3/2/2009 | $15,467.22 |
| | 3/10/2009 | $1,199.67 |
| **ATTERBERY TRUCK SALES Total** | | **$45,753.36** |
| AUDI-CHECK OCCUPATIONAL HEALTH SERVICES | | |
| P.O. BOX 99 | | |
| DERBY, KS 67037 | 1/30/2009 | $1,404.00 |
| **AUDI-CHECK OCCUPATIONAL HEALTH SERVICES Total** | | **$1,404.00** |
| AUDIO MESSAGING SOLUTIONS  LLC | | |
| P.O. BOX 890271 | | |
| CHARLOTTE, NC 28289-0271 | 12/19/2008 | $445.35 |
| | 12/31/2008 | $123.00 |
| | 1/9/2009 | $105.00 |
| | 1/16/2009 | $360.54 |
| | 1/23/2009 | $333.00 |
| | 1/30/2009 | $222.00 |
| | 2/6/2009 | $333.00 |
| | 2/13/2009 | $216.00 |
| | 2/20/2009 | $444.00 |
| | 3/6/2009 | $111.00 |
| **AUDIO MESSAGING SOLUTIONS  LLC Total** | | **$2,692.89** |
| AUDIOMETRICS PLUS  INCORPORATED | | |
| 55796 RIVERSHORE LANE | | |
| ELKHART, IN 46516 | 2/13/2009 | $500.00 |
| **AUDIOMETRICS PLUS  INCORPORATED Total** | | **$500.00** |
| AUPPERLE PLUMBING | | |
| 314 WEST FRONT STREET | | |
| NORTH PLATTE, NE 69101-7099 | 12/31/2008 | $75.97 |
| | 2/13/2009 | $131.08 |
| **AUPPERLE PLUMBING Total** | | **$207.05** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AUSTELL BOX BOARD CORPORATION | | |
| P. O. BOX 409325 | | |
| ATLANTA, GA 30384-9325 | 12/31/2008 | $1,524.90 |
| | 1/16/2009 | $1,715.88 |
| | 1/23/2009 | $1,860.42 |
| | 3/12/2009 | $1,939.86 |
| **AUSTELL BOX BOARD CORPORATION Total** | | **$7,041.06** |
| AUTO GLASS-GLASS & MIRROR COMPANY | | |
| 692 WEATHERSBY ROAD | | |
| HATTIESBURG, MS 39402 | 2/27/2009 | $213.70 |
| **AUTO GLASS-GLASS & MIRROR COMPANY Total** | | **$213.70** |
| AUTOBODY SUPPLIERS INCORPORATED | | |
| 1803 S. LODOUN ST. | | |
| WINCHESTER, VA 22601 | 2/13/2009 | $146.92 |
| **AUTOBODY SUPPLIERS INCORPORATED Total** | | **$146.92** |
| AUTOMATED BUSINESS MACHINES | | |
| P.O. BOX 20151 | | |
| SAINT PETERSBURG, FL 33742 | 1/23/2009 | $593.85 |
| **AUTOMATED BUSINESS MACHINES Total** | | **$593.85** |
| AUTOMATION INDUSTRIES CORP | | |
| P.O. BOX 1876 | | |
| MONTROSE, CO 81402 | 2/20/2009 | $826.00 |
| **AUTOMATION INDUSTRIES CORP Total** | | **$826.00** |
| AUTOW NATIONALEASE | | |
| P.O. BOX 100403 | | |
| NASHVILLE, TN 37224 | 12/31/2008 | $2,423.66 |
| | 1/30/2009 | $2,429.37 |
| | 2/27/2009 | $2,416.29 |
| **AUTOW NATIONALEASE Total** | | **$7,269.32** |
| AVATAR PROPERTIES INC | | |
| 900 TOWNE CENTER DRIVE | | |
| POINCINAN, FL 34759 | 2/4/2009 | $246.00 |
| **AVATAR PROPERTIES INC Total** | | **$246.00** |
| AVAYA | | |
| P.O. BOX 93000 | | |
| CHICAGO, IL 60673-3000 | 1/23/2009 | $1,492.86 |
| | 2/20/2009 | $1,584.91 |
| **AVAYA Total** | | **$3,077.77** |
| AVAYA INC. | | |
| ACC. #0102237745 | | |
| NEW YORK, NY 10087-5332 | 12/31/2008 | $2,581.80 |
| | 2/20/2009 | $5,158.26 |
| **AVAYA INC. Total** | | **$7,740.06** |
| AVAYA INCORPORATED | | |
| ACC. #0101955821 | | |
| CAROL STREAM, IL 60197-5125 | 12/24/2008 | $78.29 |
| | 1/23/2009 | $78.29 |
| | 2/27/2009 | $78.29 |
| ACCT. #0101902972 | | |
| NEW YORK, NY 10087-5332 | 12/19/2008 | $262.11 |
| | 1/30/2009 | $262.11 |
| | 2/20/2009 | $260.94 |
| | 2/27/2009 | $262.11 |
| **AVAYA INCORPORATED Total** | | **$1,282.14** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| AVAYA FINACIAL SERVICES CC12 | | |
| ACC.#J008600 | | |
| CHICAGO, IL 60673-3000 | 12/19/2008 | $130.47 |
| **AVAYA FINACIAL SERVICES CC12 Total** | | **$130.47** |
| AVAYA FINANCIAL SERVICES | | |
| X474581 | | |
| CHICAGO, IL 60673-3000 | 12/24/2008 | $1,153.02 |
| | 1/16/2009 | $1,153.02 |
| | 2/20/2009 | $1,153.02 |
| **AVAYA FINANCIAL SERVICES Total** | | **$3,459.06** |
| AVAYA INC | | |
| P.O. BOX 5125 | | |
| CAROL STREAM, IL 60197-5125 | 12/19/2008 | $1,354.55 |
| | 12/31/2008 | $2,303.28 |
| | 1/16/2009 | $1,354.55 |
| | 1/23/2009 | $2,303.28 |
| | 2/13/2009 | $1,354.55 |
| | 2/20/2009 | $2,303.28 |
| **AVAYA INC Total** | | **$10,973.49** |
| AVERITT EXPRESS  INCORPORATED | | |
| P.O. BOX 3145 | | |
| COOKEVILLE, TN 38502-3166 | 12/19/2008 | $83,493.79 |
| | 12/24/2008 | $76,363.16 |
| | 12/31/2008 | $74,305.95 |
| | 1/9/2009 | $94,666.16 |
| | 1/16/2009 | $54,221.72 |
| | 1/23/2009 | $85,579.32 |
| | 1/30/2009 | $83,927.01 |
| | 2/6/2009 | $78,127.58 |
| | 2/13/2009 | $34,089.04 |
| | 2/20/2009 | $36,408.94 |
| | 2/27/2009 | $80,205.27 |
| | 3/6/2009 | $70,160.94 |
| | 3/12/2009 | $65,026.34 |
| **AVERITT EXPRESS  INCORPORATED Total** | | **$916,575.22** |
| AVERITT EXPRESS INC | | |
| 1415 NEAL STREET | | |
| COOKEVILLE, TN 38502 | 2/3/2009 | $2,606.20 |
| | 2/5/2009 | $1,126.48 |
| | 2/10/2009 | $453.04 |
| | 2/11/2009 | $515.08 |
| | 2/13/2009 | $493.33 |
| | 2/16/2009 | $628.33 |
| | 2/20/2009 | $471.58 |
| | 2/25/2009 | $665.70 |
| | 2/27/2009 | $646.05 |
| | 3/4/2009 | $2,292.74 |
| **AVERITT EXPRESS INC Total** | | **$9,898.53** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| B & B CHIP & TIMBER CO  INC | | |
| 221 SCR 35-9 | | |
| FOREST, MS 39074 | 12/19/2008 | $2,523.38 |
| | 12/24/2008 | $4,447.88 |
| | 1/9/2009 | $5,492.63 |
| | 1/16/2009 | $44,704.52 |
| | 1/23/2009 | $42,944.10 |
| | 1/30/2009 | $29,678.31 |
| | 2/20/2009 | $5,148.31 |
| | 2/27/2009 | $9,377.42 |
| | 3/6/2009 | $17,150.87 |
| | 3/12/2009 | $7,125.29 |
| **B & B CHIP & TIMBER CO  INC Total** | | **$168,592.71** |
| B & B CLEANING SERVICE | | |
| P. O. BOX 2014 | | |
| DICKSON, TN 37056 | 12/19/2008 | $2,815.00 |
| | 1/23/2009 | $2,290.00 |
| | 2/20/2009 | $2,290.00 |
| **B & B CLEANING SERVICE Total** | | **$7,395.00** |
| B & B WOOD PRODUCTS | | |
| 26555 RICHMOND ROAD | | |
| BEDFORD HEIGHTS, OH 44146 | 2/4/2009 | $648.90 |
| **B & B WOOD PRODUCTS Total** | | **$648.90** |
| B & D OFFICE SUPPLY CENTER | | |
| 321 EAST 5TH STREET | | |
| NORTH PLATTE, NE 69101 | 12/24/2008 | $705.18 |
| **B & D OFFICE SUPPLY CENTER Total** | | **$705.18** |
| B & K SALES & RENTAL  INCORPORATED | | |
| 2321 EISENHOWER DRIVE N | | |
| GOSHEN, IN 46526 | 12/31/2008 | $1,428.06 |
| | 2/13/2009 | $1,202.95 |
| **B & K SALES & RENTAL  INCORPORATED Total** | | **$2,631.01** |
| B & R WELDING SERVICE INC | | |
| 244 CREPE MYRTLE LANE | | |
| LAUREL, MS 39443 | 1/16/2009 | $280.00 |
| **B & R WELDING SERVICE INC Total** | | **$280.00** |
| B 2 B INDUSTRIAL PRODUCTS | | |
| ACC. #102447-0000 | | |
| GLEN ELLYN, IL 60138 | 1/9/2009 | $4,560.00 |
| **B 2 B INDUSTRIAL PRODUCTS Total** | | **$4,560.00** |
| B.A.R.T. SUPPLY  INCORPORATED | | |
| P.O. BOX 246 | | |
| NILES, MI 49120-0246 | 12/24/2008 | $369.38 |
| **B.A.R.T. SUPPLY  INCORPORATED Total** | | **$369.38** |
| B.O.S.S. | | |
| 5644 NATOMA CIR | | |
| STOCKTON, CA 95219 | 1/9/2009 | $75.00 |
| | 1/30/2009 | $335.00 |
| | 2/20/2009 | $378.00 |
| **B.O.S.S. Total** | | **$788.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BABCOCK LUMBER COMPANY | | |
| BOX 360393M | | |
| PITTSBURGH, PA 15251-6393 | 12/19/2008 | $648.45 |
| | 1/23/2009 | $2,727.55 |
| | 3/6/2009 | $1,593.46 |
| | 3/12/2009 | $8,417.67 |
| **BABCOCK LUMBER COMPANY Total** | | **$13,387.13** |
| BACHLE CONSTRUCTION | | |
| 2445 ESTATE DRIVE | | |
| STOCKTON, CA 95209 | 12/19/2008 | $3,705.00 |
| | 1/23/2009 | $56,336.30 |
| **BACHLE CONSTRUCTION Total** | | **$60,041.30** |
| BACO EXTERMINATING  LLC | | |
| 6120 NORTHBELT PARKWAY | | |
| NORCROSS, GA 30071 | 12/19/2008 | $90.00 |
| | 1/23/2009 | $90.00 |
| | 2/27/2009 | $90.00 |
| **BACO EXTERMINATING  LLC Total** | | **$270.00** |
| | 2/10/2009 | $17,242.45 |
| | | $17,242.45 |
| BAKER HUGHES INC | | |
| BUSINESS SUPPORT SERVICES | | |
| HOUSTON, TX 77216-0415 | 12/19/2008 | $2,704.35 |
| | 12/24/2008 | $3,300.00 |
| | 2/20/2009 | $2,750.00 |
| | 2/27/2009 | $4,408.25 |
| | 3/6/2009 | $5,954.00 |
| **BAKER HUGHES INC Total** | | **$19,116.60** |
| BALFOUR BEATTY RAIL  INC. | | |
| P.O. BOX 116802 | | |
| ATLANTA, GA 30368-6802 | 1/23/2009 | $1,960.00 |
| | 2/6/2009 | $1,960.00 |
| **BALFOUR BEATTY RAIL  INC. Total** | | **$3,920.00** |
| BANC OF AMERICA LEASING | | |
| LEASE ADMINISTRATION CENTER | | |
| PITTSBURGH, PA 15250-7992 | 1/9/2009 | $10,264.13 |
| | 1/30/2009 | $8,273.91 |
| | 2/20/2009 | $1,671.47 |
| | 2/27/2009 | $9,045.96 |
| **BANC OF AMERICA LEASING Total** | | **$29,255.47** |
| BANDIT MACHINE | | |
| 323 EAST WALNUT STREET | | |
| ASHLAND, OH 44805 | 1/16/2009 | $249.27 |
| **BANDIT MACHINE Total** | | **$249.27** |
| BARBE BASEBALL | | |
| 2200 W MCNEESE ST | | |
| LAKE CHARLES, LA  70605 | 1/16/2009 | $195.00 |
| **BARBE BASEBALL Total** | | **$195.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BARLOWORLD HANDLING LP DEP. ACCOUNT | | |
| P.O. BOX 402473 | | |
| ATLANTA, GA 30384-2473 | 12/19/2008 | $1,745.54 |
| | 12/31/2008 | $5,371.18 |
| | 1/9/2009 | $1,805.49 |
| | 1/23/2009 | $360.83 |
| | 1/30/2009 | $2,648.88 |
| | 2/13/2009 | $3,068.84 |
| | 2/20/2009 | $1,055.05 |
| | 3/6/2009 | $3,780.10 |
| | 3/12/2009 | $474.55 |
| **BARLOWORLD HANDLING LP DEP. ACCOUNT Total** | | **$20,310.46** |
| BARNHARDT'S MACH.& WLDING INCORPORATED | | |
| 2000 JORDAN STREET | | |
| GREENVILLE, TX 75401 | 12/31/2008 | $230.58 |
| | 1/23/2009 | $2,163.64 |
| **BARNHARDT'S MACH.& WLDING INCORPORATED Total** | | **$2,394.22** |
| BARRY SHOVLIN | | |
| U.S. ROUTE 11 BOX 112 | | |
| NORTHUMBERLAND, PA 17857 | 2/13/2009 | $449.75 |
| **BARRY SHOVLIN Total** | | **$449.75** |
| BASF CORPORATION | | |
| P.O. BOX 92530 | | |
| CHICAGO, IL 60675 | 12/19/2008 | $22,947.50 |
| | 12/24/2008 | $186,481.18 |
| | 12/31/2008 | $163,327.23 |
| | 1/9/2009 | $22,199.56 |
| | 1/23/2009 | $59,570.33 |
| | 1/30/2009 | $81,554.02 |
| | 2/6/2009 | $110,171.40 |
| | 2/13/2009 | $77,888.05 |
| | 2/20/2009 | $53,203.00 |
| | 3/11/2009 | $281,400.47 |
| **BASF CORPORATION Total** | | **$1,058,742.74** |
| BASS  BERRY & SIMS PLC | | |
| 315 DEADERICK STREET | | |
| NASHVILLE, TN 37238-0002 | 2/13/2009 | $3,876.35 |
| **BASS  BERRY & SIMS PLC Total** | | **$3,876.35** |
| BASS ELECTRONICS INCORPORATED | | |
| 2080 AUBIN LN | | |
| BATON ROUGE, LA 70816-8203 | 3/6/2009 | $468.17 |
| **BASS ELECTRONICS INCORPORATED Total** | | **$468.17** |
| BASTIAN TIRE & AUTO CENTER | | |
| 430 WASHINGTON BLVD. | | |
| WILLIAMSPORT, PA 17701 | 12/19/2008 | $31.80 |
| | 12/24/2008 | $1,105.47 |
| | 2/13/2009 | $396.80 |
| **BASTIAN TIRE & AUTO CENTER Total** | | **$1,534.07** |
| BATON ROUGE DOOR & SUP | | |
| 375 N FOSTER DR | | |
| BATON ROUGE, LA  70806 | 1/29/2009 | $359.62 |
| **BATON ROUGE DOOR & SUP Total** | | **$359.62** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BATTERY SYSTEMS SERVICES  INC. | | |
| P.O. BOX 81688 | | |
| CONYERS, GA 30013 | 12/19/2008 | $190.12 |
| | 1/23/2009 | $747.50 |
| | 2/6/2009 | $505.94 |
| **BATTERY SYSTEMS SERVICES  INC. Total** | | **$1,443.56** |
| BATTLE CREEK LANDFILL | | |
| 219 LANDFILL DRIVE | | |
| LURAY, VA 22835 | 12/19/2008 | $300.15 |
| | 12/24/2008 | $138.15 |
| | 12/31/2008 | $10.00 |
| | 1/9/2009 | $279.00 |
| | 1/16/2009 | $431.10 |
| | 1/30/2009 | $293.95 |
| | 2/13/2009 | $278.10 |
| | 2/27/2009 | $295.65 |
| | 3/6/2009 | $347.50 |
| **BATTLE CREEK LANDFILL Total** | | **$2,373.60** |
| | | |
| | 2/10/2009 | $13,534.18 |
| | | **$13,534.18** |
| BAYER MATERIAL SCIENCE | | |
| P.O. BOX 120832 | | |
| DALLAS, TX 75312-0832 | 12/16/2008 | $526,277.40 |
| | 12/30/2008 | $158,873.00 |
| | 12/31/2008 | $53,990.20 |
| | 1/9/2009 | $214,073.20 |
| | 1/16/2009 | $211,120.80 |
| | 1/23/2009 | $159,550.60 |
| | 1/30/2009 | $205,627.40 |
| | 2/6/2009 | $54,135.40 |
| | 2/13/2009 | $53,076.41 |
| | 2/17/2009 | $469,793.64 |
| | 2/27/2009 | $155,766.69 |
| | 3/6/2009 | $152,019.56 |
| | 3/12/2009 | $51,843.18 |
| **BAYER MATERIAL SCIENCE Total** | | **$2,466,147.48** |
| BAYER TRUCKING LLC | | |
| 24614 US HWY 71 | | |
| BELGRADE, MN 56312 | 12/19/2008 | $17,610.39 |
| | 12/24/2008 | $14,058.59 |
| | 12/31/2008 | $11,112.12 |
| | 1/9/2009 | $17,482.52 |
| | 1/16/2009 | $8,626.50 |
| | 1/23/2009 | $12,910.89 |
| | 1/30/2009 | $14,065.90 |
| | 2/6/2009 | $10,945.85 |
| | 2/13/2009 | $3,274.47 |
| | 2/20/2009 | $4,558.11 |
| | 2/27/2009 | $12,139.53 |
| | 3/6/2009 | $8,909.24 |
| | 3/12/2009 | $12,930.75 |
| **BAYER TRUCKING LLC Total** | | **$148,624.86** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BDP INTERNATIONAL INC | | |
| PO BOX 8500-2295 | | |
| PHILADELPHIA, PA 19178-2295 | 12/31/2008 | $4,155.00 |
| | 1/9/2009 | $4,640.00 |
| | 1/30/2009 | $10,362.97 |
| **BDP INTERNATIONAL INC Total** | | **$19,157.97** |
| BEAR CLAW SECURITY | | |
| 108 W. COLLEGE STREET | | |
| DICKSON,  37055 | 3/6/2009 | $70.00 |
| **BEAR CLAW SECURITY Total** | | **$70.00** |
| BEARCOM | | |
| P.O. BOX 200600 | | |
| DALLAS, TX 75320-0600 | 1/16/2009 | $582.31 |
| **BEARCOM Total** | | **$582.31** |
| BEARING DISTRIBUTORS | | |
| PO BOX 6286 | | |
| CLEVELAND, OH 44101-1286 | 2/6/2009 | $1,943.91 |
| **BEARING DISTRIBUTORS Total** | | **$1,943.91** |
| BEAZER HOMES USA INC. | | |
| 1000 ABERNATHY RD | | |
| ATLANTA, GA 30328 | 1/30/2009 | $3,112.00 |
| **BEAZER HOMES USA INC. Total** | | **$3,112.00** |
| BEECH ELECTRIC | | |
| 35 VIOLET DRIVE | | |
| ELLISVILLE, MS 39437 | 12/31/2008 | $629.90 |
| | 1/30/2009 | $539.90 |
| **BEECH ELECTRIC Total** | | **$1,169.80** |
| BEECHCRAFT PRODUCTS | | |
| 1100 N SAGINAW STREET | | |
| DURAND, MI 48429 | 12/19/2008 | $393.77 |
| | 12/31/2008 | $62.56 |
| | 1/9/2009 | $264.58 |
| | 1/23/2009 | $1,579.05 |
| | 1/30/2009 | $99.49 |
| | 2/13/2009 | $183.75 |
| | 3/6/2009 | $619.79 |
| **BEECHCRAFT PRODUCTS Total** | | **$3,202.99** |
| BEES & WILDLIFE CONTROL | | |
| 11 ATHERLY PARK | | |
| BINGHAMTON, NY 13903 | 12/19/2008 | $75.60 |
| | 2/13/2009 | $75.60 |
| **BEES & WILDLIFE CONTROL Total** | | **$151.20** |
| BEI HONG LIANG | | |
| 1158 RED CLOVER DR | | |
| NAPERVILLE, IL 60564 | 12/24/2008 | $3.50 |
| **BEI HONG LIANG Total** | | **$3.50** |
| | | |
| | | |
| | 2/10/2009 | $2,180.09 |
| | | **$2,180.09** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BELKNAP LUMBER  INCORPORATED | | |
| P.O. BOX 217 | | |
| BINGHAMTON, NY 13905 | 1/30/2009 | $1,253.00 |
| | 2/6/2009 | $1,215.75 |
| | 2/13/2009 | $278.16 |
| **BELKNAP LUMBER  INCORPORATED Total** | | **$2,746.91** |
| BELLSOUTH | | |
| ACC. #601-M16-3627-627 | | |
| ATLANTA, GA 30348-5320 | 1/23/2009 | $975.90 |
| | 2/6/2009 | $983.18 |
| ACC. #615-M33-3822-822 | | |
| ATLANTA, GA 30348-5320 | 12/19/2008 | $1,682.82 |
| | 1/9/2009 | $1,682.82 |
| | 2/6/2009 | $1,692.76 |
| | 3/6/2009 | $1,666.53 |
| ACC. #704-M27-4223-223 | | |
| ATLANTA, GA 30348-5320 | 1/16/2009 | $1,431.74 |
| | 2/13/2009 | $1,662.50 |
| ACC. #770-M70-0861-861 | | |
| ATLANTA, GA 30348-5320 | 1/9/2009 | $175.04 |
| | 2/6/2009 | $174.73 |
| | 3/6/2009 | $174.87 |
| ACC. #843-M73-0474-474 | | |
| ATLANTA, GA 30348-5320 | 12/31/2008 | $713.63 |
| ACC. #904-M05-8025-025 | | |
| ATLANTA, GA 30348-5320 | 1/16/2009 | $936.98 |
| | 2/20/2009 | $961.41 |
| **BELLSOUTH Total** | | **$14,914.91** |
| BELLSOUTH YELLOW PAGES | | |
| ACC. # 14853 | | |
| DULUTH, GA 30096 | 2/13/2009 | $110.31 |
| **BELLSOUTH YELLOW PAGES Total** | | **$110.31** |
| BENTON GRAPHICS  INCORPORATED | | |
| 3 INDUSTRIAL DRIVE | | |
| TRENTON, NJ 8619 | 12/24/2008 | $1,092.20 |
| **BENTON GRAPHICS  INCORPORATED Total** | | **$1,092.20** |
| B-EQUIPMENT COMPANY | | |
| PO BOX 4441 | | |
| LAUREL, MS 39441-4441 | 1/9/2009 | $237.27 |
| | 2/6/2009 | $650.00 |
| | 2/27/2009 | $1,438.67 |
| | 3/6/2009 | $1,073.27 |
| **B-EQUIPMENT COMPANY Total** | | **$3,399.21** |
| BERENATO  WHITE & STAVISH LLC | | |
| 6550 ROCK SPRING DRIVE | | |
| BETHESDA, MD 20817-1132 | 1/30/2009 | $77,302.50 |
| | 2/20/2009 | $106,004.26 |
| | 3/6/2009 | $66,280.05 |
| **BERENATO  WHITE & STAVISH LLC Total** | | **$249,586.81** |
| BERMAN & RABIN | | |
| 10660 BARKLEY | | |
| OVERLAND PARK, KS 66212 | 1/16/2009 | $695.00 |
| | 2/20/2009 | $1,052.50 |
| **BERMAN & RABIN  Total** | | **$1,747.50** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BESCO ELECTRIC SUPPLY CO. INCORPORATED | | |
| P.O. BOX 491366 | | |
| LEESBURG, FL 34749 | 1/9/2009 | $521.15 |
| | 2/6/2009 | $537.68 |
| | 2/13/2009 | $14.16 |
| | 2/20/2009 | $1,172.48 |
| **BESCO ELECTRIC SUPPLY CO. INCORPORATED Total** | | **$2,245.47** |
| BEST WESTERN | | |
| 1505 E. CENTRAL AVE. | | |
| COMANCHE, TX 76442 | 1/23/2009 | $2,800.00 |
| **BEST WESTERN Total** | | **$2,800.00** |
| BESTLINE SASH & DOOR | | |
| 325 COMMERCE LOOP ROAD | | |
| VIDALIA, GA 30474 | 2/10/2009 | $67,683.81 |
| | 2/25/2009 | $2,000.00 |
| **BESTLINE SASH & DOOR  Total** | | **$69,683.81** |
| BETTER HOME PRODUCTS | | |
| 534 ECCLES AVE | | |
| S SAN FRANCISCO, CA 94080 | 12/15/2008 | $82.17 |
| **BETTER HOME PRODUCTS Total** | | **$82.17** |
| BETTER HOMES PROD | | |
| 534 ECCLES AVE | | |
| S SAN FRANCISCO, CA 94080 | 1/12/2009 | $1,978.80 |
| **BETTER HOMES PROD Total** | | **$1,978.80** |
| BFI/HALEYVILLE | | |
| CUST # 009687 | | |
| DALLAS,  75284-2218 | 12/19/2008 | $604.35 |
| | 12/31/2008 | $634.64 |
| | 1/9/2009 | $438.61 |
| | 1/16/2009 | $434.02 |
| | 1/30/2009 | $257.71 |
| | 2/6/2009 | $538.97 |
| | 2/20/2009 | $488.44 |
| | 2/27/2009 | $386.31 |
| **BFI/HALEYVILLE Total** | | **$3,783.05** |
| BIBB TOOL & CUTTER  INCORPORATED | | |
| P.O. BOX 2628 | | |
| MACON, GA 31204 | 2/13/2009 | $751.10 |
| | 2/27/2009 | $58.81 |
| **BIBB TOOL & CUTTER  INCORPORATED Total** | | **$809.91** |
| BICKNELL GROUP  INCORPORATED | | |
| 3447 ROBINHOOD EXECUTIVE CENTE | | |
| WINSTON SALEM, NC 27106 | 1/9/2009 | $22,152.06 |
| | 1/30/2009 | $15,393.91 |
| | 2/6/2009 | $1,347.95 |
| | 3/6/2009 | $17,675.19 |
| | 3/12/2009 | $3,674.73 |
| **BICKNELL GROUP  INCORPORATED Total** | | **$60,243.84** |
| BIESSE AMERICA  INC. | | |
| P.O. BOX 19849 | | |
| CHARLOTTE, NC 28219-9849 | 1/30/2009 | $848.88 |
| | 3/12/2009 | $28.00 |
| **BIESSE AMERICA  INC. Total** | | **$876.88** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BIG BEAR MOUNTAIN | | |
| 1501 E. COOLEY DR. | | |
| COLTON, CA 92324 | 12/31/2008 | $595.65 |
| | 1/30/2009 | $595.65 |
| | 2/27/2009 | $595.65 |
| **BIG BEAR MOUNTAIN Total** | | **$1,786.95** |
| | | |
| | 2/10/2009 | $24,482.02 |
| | | **$24,482.02** |
| BIG BROTHERS BIG SISTE | | |
| 4135 COMMON ST | | |
| LAKE CHARLES, LA 70607 | 1/28/2009 | $200.00 |
| **BIG BROTHERS BIG SISTE Total** | | **$200.00** |
| BIG D BOLT & TOOL  INCORPORATED | | |
| 3633 W. MILLER ROAD | | |
| GARLAND, TX 75041 | 2/20/2009 | $106.26 |
| **BIG D BOLT & TOOL  INCORPORATED Total** | | **$106.26** |
| BILL LARSON | | |
| 55689 JEFFERSON KNOLLS DR | | |
| OSCEOLA, IN 46561 | 1/9/2009 | $1,211.63 |
| | 2/13/2009 | $227.41 |
| **BILL LARSON Total** | | **$1,439.04** |
| BILLY MILLER | | |
| 829 N 2ND AVENUE | | |
| LAUREL, MS 39440 | 2/6/2009 | $42.50 |
| **BILLY MILLER Total** | | **$42.50** |
| | | |
| | 2/4/2009 | $5,108.88 |
| | | **$5,108.88** |
| | | |
| | 2/4/2009 | $234.92 |
| | | **$234.92** |
| BJ BRAATEN | | |
| 120 GRAY AVENUE | | |
| SYRACUSE, NY 13203 | 12/19/2008 | $371.67 |
| **BJ BRAATEN Total** | | **$371.67** |
| BLACK & DECKER INCORPORATED | | |
| P.O. BOX 98692 | | |
| CHICAGO, IL 60693 | 12/19/2008 | $266.98 |
| | 1/9/2009 | $89.99 |
| | 1/16/2009 | $87.94 |
| | 1/23/2009 | $403.02 |
| | 1/30/2009 | $105.76 |
| | 2/6/2009 | $215.83 |
| | 2/20/2009 | $405.64 |
| | 3/6/2009 | $179.98 |
| **BLACK & DECKER INCORPORATED Total** | | **$1,755.14** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BLACK BROS. COMPANY | | |
| P.O. BOX 410 | | |
| MENDOTA, IL 61342-0410 | 12/24/2008 | $682.00 |
| | 12/31/2008 | $694.08 |
| | 1/23/2009 | $417.92 |
| | 2/6/2009 | $1,834.23 |
| | 2/20/2009 | $5,202.00 |
| **BLACK BROS. COMPANY  Total** | | **$8,830.23** |
| BLAKE BUILDING MATERIA | | |
| 4632 HIGHWAY 27 S | | |
| SULPHUR, LA 70665 | 2/10/2009 | $566.36 |
| | 3/10/2009 | $566.36 |
| **BLAKE BUILDING MATERIA Total** | | **$1,132.72** |
| BLUELINX CORPORATION | | |
| 4300 WILDWOOD PARKWAY | | |
| ATLANTA, GA 30339-8401 | 12/19/2008 | $53,424.42 |
| | 1/23/2009 | $53,424.42 |
| | 2/20/2009 | $53,424.42 |
| P.O. BOX 536455 | | |
| ATLANTA, GA 30353-6455 | 12/19/2008 | $5,121.06 |
| | 12/24/2008 | $2,936.77 |
| | 1/23/2009 | $1,550.54 |
| | 2/6/2009 | $18.03 |
| | 2/20/2009 | $2,834.67 |
| | 3/12/2009 | $226.60 |
| **BLUELINX CORPORATION Total** | | **$172,960.93** |
| | | |
| | 2/10/2009 | $206,415.51 |
| | | $206,415.51 |
| BNA | | |
| ATTN:ACCOUNTS RECEIVABLES | | |
| BALTIMORE, MD 21297-1009 | 2/6/2009 | $1,245.00 |
| **BNA  Total** | | **$1,245.00** |
| BNS WHOLESALE BANKING TORONTO | | |
| | | |
| TORONTO, ON | 12/31/2008 | $8,128,612.70 |
| | 1/23/2009 | $37,500.00 |
| **BNS WHOLESALE BANKING TORONTO Total** | | **$8,166,112.70** |
| BOARD OF EQUALIZATION | | |
| MOBILE GOVERNMENT PLAZA | | |
| MOBILE, AL 36644-1103 | 2/22/2009 | $950.00 |
| SEZ | | |
| SACRAMENTO, CA 94279-8002 | 2/13/2009 | $262.00 |
| **BOARD OF EQUALIZATION Total** | | **$1,212.00** |
| BOB ADAMS | | |
| 17881 EDGWOOD WALK | | |
| SOUTH BEND, IN 46635 | 2/20/2009 | $358.21 |
| **BOB ADAMS Total** | | **$358.21** |
| BOB YONKERS | | |
| 217 N. JACKSON ST. | | |
| SPRING LAKE, MI 49456-1648 | 1/9/2009 | $25.00 |
| | 2/27/2009 | $86.78 |
| **BOB YONKERS Total** | | **$111.78** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BOB'S GARAGE | | |
| 1117 S. 220TH STREET | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $1,172.50 |
| | 12/24/2008 | $1,097.75 |
| | 1/9/2009 | $1,053.65 |
| | 1/23/2009 | $375.25 |
| | 1/30/2009 | $358.50 |
| | 2/6/2009 | $1,091.30 |
| | 2/13/2009 | $996.50 |
| | 2/20/2009 | $594.25 |
| | 2/27/2009 | $390.20 |
| | 3/6/2009 | $503.75 |
| | 3/12/2009 | $484.75 |
| **BOB'S GARAGE Total** | | **$8,118.40** |
| BOISE BUILDING MATERIAL DISTRIBUTION | | |
| 615 SOUTH 15TH STREET | | |
| GRAND JUNCTION, CO 81501 | 2/4/2009 | $1,023.82 |
| **BOISE BUILDING MATERIAL DISTRIBUTION Total** | | **$1,023.82** |
| BOISE CASCADE | | |
| 1020 W. 3265 SOUTH | | |
| SALT LAKE CITY,  84119 | 1/16/2009 | $4,696.00 |
| | 2/13/2009 | $8,071.28 |
| **BOISE CASCADE  Total** | | **$12,767.28** |
| BOMMER INDUSTRIES INC | | |
| PO BOX 187 | | |
| LANDRUM, SC 29356 | 12/19/2008 | $58.40 |
| | 2/23/2009 | $110.82 |
| **BOMMER INDUSTRIES INC Total** | | **$169.22** |
| BON DELMUNDO | | |
| 1955 POWIS RD | | |
| WEST CHICAGO, IL 60185 | 1/23/2009 | $102.08 |
| | 2/27/2009 | $18.76 |
| **BON DELMUNDO Total** | | **$120.84** |
| BONFIELD INDUSTRIAL SERVICES  INCORPORATED | | |
| 1720 ANTELOPE ROAD | | |
| WHITE CITY, OR 97503 | 12/19/2008 | $171.86 |
| **BONFIELD INDUSTRIAL SERVICES  INCORPORATED Total** | | **$171.86** |
| BONNER ANALYTICAL TESTING COMPANY | | |
| 2703 OAK GROVE ROAD | | |
| HATTIESBURG, MS 39402 | 1/30/2009 | $350.00 |
| | 2/6/2009 | $2,167.99 |
| **BONNER ANALYTICAL TESTING COMPANY Total** | | **$2,517.99** |
| BOREN REPRESENTATIVES | | |
| PO BOX 201928 | | |
| DALLAS, TX 75320 | 2/9/2009 | $11,896.55 |
| **BOREN REPRESENTATIVES Total** | | **$11,896.55** |
| BOSER LANDSCAPING | | |
| 23200 W. IRELAND RD. | | |
| SOUTH BEND, IN 46614 | 3/6/2009 | $60.00 |
| **BOSER LANDSCAPING Total** | | **$60.00** |
| BOWEN SALES  INCORPORATED | | |
| 50 EWING DRIVE | | |
| SUWANEE, GA 30025 | 1/16/2009 | $1,530.03 |
| | 1/30/2009 | $925.71 |
| | 3/12/2009 | $7,109.91 |
| **BOWEN SALES  INCORPORATED Total** | | **$9,565.65** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BOWMAN GILFILLAN | | |
| 165 W STREET | | |
| SANDTON, JOHANNESBURG | 2/18/2009 | $809.22 |
| **BOWMAN GILFILLAN Total** | | **$809.22** |
| BOXES ETC. INCORPORATED | | |
| 7600 KINGSPOINTE PARKWAY | | |
| ORLANDO, FL 32819 | 12/24/2008 | $8,094.48 |
| **BOXES ETC. INCORPORATED Total** | | **$8,094.48** |
| BOYD METALS OF JOPLIN | | |
| POST OFFICE BOX 1746 | | |
| JOPLIN, MO 64802-1746 | 12/19/2008 | $178.00 |
| | 12/24/2008 | $1,364.00 |
| | 1/16/2009 | $332.40 |
| | 1/23/2009 | $1,073.00 |
| | 2/20/2009 | $78.72 |
| **BOYD METALS OF JOPLIN Total** | | **$3,026.12** |
| BRADCO SUPPLY | | |
| 691 NEW HAMPSHIRE AVE. | | |
| LAKEWOOD, NJ 8701 | 2/10/2009 | $1,516.06 |
| **BRADCO SUPPLY Total** | | **$1,516.06** |
| BRAFF HARRIS & SUKINECK | | |
| C/O MICHAEL CRAMSIE | | |
| AJAX, ON L1S6Y3 | 2/20/2009 | $1,600.01 |
| **BRAFF HARRIS & SUKINECK Total** | | **$1,600.01** |
| BRANNON TIRE | | |
| POST OFFICE BOX 2496 | | |
| STOCKTON, CA 95201 | 12/31/2008 | $1,186.38 |
| | 1/9/2009 | $2,327.94 |
| | 1/16/2009 | $115.00 |
| | 2/6/2009 | $488.30 |
| **BRANNON TIRE Total** | | **$4,117.62** |
| BRASPINE MADEIRAS LTDA | | |
| RUA FELIX DA CUNHA | | |
| PORTO ALEGRE, 90570 | 2/9/2009 | $159,900.16 |
| | 2/19/2009 | $128,631.40 |
| | 2/20/2009 | $93,206.70 |
| | 2/27/2009 | $59,139.28 |
| | 3/2/2009 | $61,289.76 |
| | 3/5/2009 | $153,164.54 |
| **BRASPINE MADEIRAS LTDA Total** | | **$655,331.84** |
| BREEDENS AUTO SERVICE | | |
| PARK ROAD | | |
| STANLEY, VA 22851 | 1/9/2009 | $977.61 |
| | 1/30/2009 | $569.68 |
| **BREEDENS AUTO SERVICE Total** | | **$1,547.29** |
| BREEZE REPROGRAPHICS | | |
| 8388-5 ST. HWY 59 | | |
| FOLEY, AL 36535 | 3/6/2009 | $661.75 |
| **BREEZE REPROGRAPHICS Total** | | **$661.75** |
| BREHOB CORPORATION | | |
| P.O. BOX 2023 | | |
| INDIANAPOLIS, IN 46206-2023 | 2/27/2009 | $1,334.58 |
| **BREHOB CORPORATION Total** | | **$1,334.58** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BRENDA BROWN | | |
| 310 VIRGINIA STREET | | |
| STRASBURG, VA 22657 | 1/9/2009 | $1,175.00 |
| | 2/13/2009 | $1,075.00 |
| | 3/6/2009 | $1,075.00 |
| **BRENDA BROWN Total** | | **$3,325.00** |
| BRENNTAG NORTHEAST INCORPORATED | | |
| P.O. BOX 62111 | | |
| BALTIMORE, MD 21264-2111 | 2/20/2009 | $1,944.28 |
| **BRENNTAG NORTHEAST INCORPORATED Total** | | **$1,944.28** |
| BRENT INDUSTRIES INCORPORATED | | |
| P.O. OBX 635251 | | |
| CINCINNATI, OH 45263-5251 | 12/24/2008 | $111.98 |
| | 1/9/2009 | $361.16 |
| **BRENT INDUSTRIES INCORPORATED Total** | | **$473.14** |
| BRENT JACKSON | | |
| C/O PREMDOR CORP. | | |
| DICKSON, TN 37055 | 2/27/2009 | $57.20 |
| **BRENT JACKSON Total** | | **$57.20** |
| BRENT ROBERTS | | |
| 547 CONCORDIA ST | | |
| BATON ROUGE, LA 70806 | 2/27/2009 | $1,500.00 |
| | 3/5/2009 | $309.47 |
| **BRENT ROBERTS Total** | | **$1,809.47** |
| BRETT REICHNER | | |
| PO BOX 112 | | |
| NORTHUMBERLAND, PA 17857 | 12/19/2008 | $309.95 |
| **BRETT REICHNER Total** | | **$309.95** |
| BRIAN A. MCNAY | | |
| 2850 SUNSTREAM LANE | | |
| CLEARWATER, FL 33759 | 2/27/2009 | $3,270.00 |
| | 3/12/2009 | $690.00 |
| **BRIAN A. MCNAY Total** | | **$3,960.00** |
| | 1/23/2009 | $94.93 |
| | 2/13/2009 | $95.62 |
| | 2/27/2009 | $98.90 |
| | | **$289.45** |
| BRIAN HUFFMAN | | |
| 2618 MONFORT DR | | |
| LAKE CHARLES, LA 70615 | 1/9/2009 | $40.00 |
| | 2/11/2009 | $40.00 |
| **BRIAN HUFFMAN Total** | | **$80.00** |
| BRIAN LYKES | | |
| 5309 AMBOY ROAD | | |
| STATEN ISLAND, NY 10312 | 12/24/2008 | $40.00 |
| | 1/30/2009 | $40.00 |
| | 3/12/2009 | $40.00 |
| **BRIAN LYKES Total** | | **$120.00** |
| | 2/10/2009 | $203,917.27 |
| | | **$203,917.27** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BRIGGS COMPANIES | | |
| P.O. BOX 15188 | | |
| READING, PA 19612-5188 | 3/6/2009 | $572.97 |
| **BRIGGS COMPANIES Total** | | **$572.97** |
| BRIGGS EQUIPMENT | | |
| LOCK BOX 841272 | | |
| DALLAS, TX 75284-1272 | 12/19/2008 | $2,296.62 |
| | 12/24/2008 | $1,522.83 |
| | 1/23/2009 | $1,116.09 |
| | 2/13/2009 | $620.10 |
| | 2/20/2009 | $728.88 |
| | 3/6/2009 | $3,447.06 |
| **BRIGGS EQUIPMENT Total** | | **$9,731.58** |
| BROADWAY METAL WORKS | | |
| P.O. BOX 125 | | |
| BROADWAY, VA 22815 | 1/30/2009 | $520.00 |
| **BROADWAY METAL WORKS Total** | | **$520.00** |
| BROOME & SONS WOODCHIPPING  IN | | |
| 113 WEST BLACK CREEK RD | | |
| SUMRALL, MS 39482 | 12/19/2008 | $5,156.28 |
| | 12/24/2008 | $4,135.02 |
| | 1/16/2009 | $15,464.79 |
| | 1/23/2009 | $20,512.32 |
| | 1/30/2009 | $10,596.74 |
| | 2/6/2009 | $2,593.18 |
| | 2/13/2009 | $11,223.71 |
| | 2/20/2009 | $11,695.49 |
| | 2/27/2009 | $5,111.35 |
| | 3/6/2009 | $9,614.30 |
| | 3/12/2009 | $10,313.34 |
| **BROOME & SONS WOODCHIPPING  IN Total** | | **$106,416.52** |
| BROWN ENGINEERING COMPANY | | |
| 2135 N. 13TH STREET | | |
| READING, PA 19612-4355 | 12/24/2008 | $216.63 |
| | 1/16/2009 | $1,368.63 |
| | 1/23/2009 | $403.03 |
| | 1/30/2009 | $490.87 |
| | 2/6/2009 | $926.84 |
| | 2/13/2009 | $39.71 |
| **BROWN ENGINEERING COMPANY Total** | | **$3,445.71** |
| BROWNLEE MORROW ENGINEERING COMPANY | | |
| P.O. BOX 380008 | | |
| BIRMINGHAM, AL 35238-0008 | 12/24/2008 | $758.86 |
| | 1/9/2009 | $28.38 |
| | 1/23/2009 | $763.67 |
| | 1/30/2009 | $758.68 |
| **BROWNLEE MORROW ENGINEERING COMPANY Total** | | **$2,309.59** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BRUCE R. SMITH LIMITED | | |
| R.R. 2 | | |
| SIMCOE, ON N3Y4K1 | 12/23/2008 | $11,467.57 |
| | 1/15/2009 | $9,018.72 |
| | 1/22/2009 | $22,106.51 |
| | 2/5/2009 | $4,396.03 |
| | 2/19/2009 | $25,048.62 |
| | 2/26/2009 | $10,214.72 |
| | 3/5/2009 | $6,116.25 |
| | 3/12/2009 | $42,487.14 |
| **BRUCE R. SMITH LIMITED Total** | | **$130,855.56** |
| BRUCE W FEDIO | | |
| MASONITE CORP | | |
| LAUREL, MS 39441-1048 | 1/30/2009 | $10.00 |
| **BRUCE W FEDIO Total** | | **$10.00** |
| BRUMBACH'S BARN HOUSE & ROOF PAINTING | | |
| 1337 BOYER HILL ROAD | | |
| SUNBURY, PA 17801 | 1/23/2009 | $875.00 |
| **BRUMBACH'S BARN HOUSE & ROOF PAINTING Total** | | **$875.00** |
| BRUNINI GRANTHAM GROWER & HEWES | | |
| 1400 TRUSTMARK BLDG. | | |
| JACKSON, MS 39201 | 1/8/2009 | $1,820.72 |
| | 2/19/2009 | $3,640.00 |
| **BRUNINI GRANTHAM GROWER & HEWES Total** | | **$5,460.72** |
| BRYAN INDUSTRIAL COMPANY INCORPORATED | | |
| 822 LAKE COMO RD. | | |
| LAUREL, MS 39443 | 12/19/2008 | $15,268.08 |
| | 12/24/2008 | $14,258.04 |
| | 1/9/2009 | $25,379.52 |
| | 1/16/2009 | $16,582.48 |
| | 1/30/2009 | $26,067.92 |
| | 2/13/2009 | $8,843.04 |
| | 2/20/2009 | $9,212.41 |
| | 2/27/2009 | $21,010.72 |
| | 3/6/2009 | $3,662.80 |
| | 3/12/2009 | $15,322.18 |
| **BRYAN INDUSTRIAL COMPANY INCORPORATED Total** | | **$155,607.19** |
| BRYAN JENNINGS | | |
| 21700 SE 15TH ST. | | |
| HARRAH, OK 73045 | 12/19/2008 | $66.26 |
| | 2/27/2009 | $47.02 |
| **BRYAN JENNINGS Total** | | **$113.28** |
| BUCKEYE MACHINE FABRICATORS | | |
| 610 EAST LIMA STREET | | |
| FOREST, OH 45843 | 12/19/2008 | $800.15 |
| | 12/24/2008 | $749.46 |
| | 12/31/2008 | $585.71 |
| | 1/9/2009 | $4,265.93 |
| | 2/13/2009 | $460.41 |
| | 2/27/2009 | $2,196.79 |
| | 3/12/2009 | $91.43 |
| **BUCKEYE MACHINE FABRICATORS Total** | | **$9,149.88** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BUCKEYE SALES AGENCY | | |
| 8621 KIRKHILL COURT | | |
| DUBLIN, OH 43017 | 1/9/2009 | $14,990.41 |
| | 2/6/2009 | $8,539.96 |
| **BUCKEYE SALES AGENCY Total** | | **$23,530.37** |
| BUFFALO ROCK COMPANY | | |
| P.O. BOX 2247 | | |
| BIRMINGHAM, AL 35202 | 12/19/2008 | $253.83 |
| | 12/24/2008 | $187.79 |
| | 12/31/2008 | $119.82 |
| | 1/16/2009 | $180.59 |
| | 1/23/2009 | $164.44 |
| | 1/30/2009 | $202.91 |
| | 2/6/2009 | $89.36 |
| | 2/13/2009 | $251.59 |
| | 2/20/2009 | $109.89 |
| | 3/6/2009 | $349.67 |
| **BUFFALO ROCK COMPANY Total** | | **$1,909.89** |
| BUG-A-WAY  INCORPORATED | | |
| DBA A.B.C. INC. | | |
| PITTSBURG, KS 66762 | 12/31/2008 | $80.48 |
| | 2/6/2009 | $80.48 |
| | 3/6/2009 | $80.48 |
| **BUG-A-WAY  INCORPORATED Total** | | **$241.44** |
| BUGS OR US | | |
| 1301 W. BUSCH BLVD. | | |
| TAMPA, FL 33612 | 1/16/2009 | $64.20 |
| | 2/20/2009 | $64.20 |
| **BUGS OR US Total** | | **$128.40** |
| BUILDER'S AUTOMATED MACHINERY COMPANY.  LLC | | |
| P O BOX 10068 | | |
| LARGO, FL 33773-0068 | 1/16/2009 | $269.87 |
| | 1/23/2009 | $514.74 |
| | 2/20/2009 | $545.19 |
| | 3/6/2009 | $1,002.05 |
| **BUILDER'S AUTOMATED MACHINERY COMPANY.  LLC Total** | | **$2,331.85** |
| | 12/19/2008 | $28,825.12 |
| | 2/10/2009 | $828,467.10 |
| | | **$857,292.22** |
| | 2/4/2009 | $5,517.17 |
| | | **$5,517.17** |
| BUILDERS SAV-MOR INC | | |
| 1910 E MCNEESE ST | | |
| LAKE CHARLES, LA 70607 | 1/12/2009 | $1,739.25 |
| | 2/10/2009 | $601.02 |
| **BUILDERS SAV-MOR INC Total** | | **$2,340.27** |
| | 2/10/2009 | $506.51 |
| | | **$506.51** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| BUREAU OF NATIONAL AFFAIRS INC | | |
| BOOKS | | |
| EDISON, NJ 08818-7814 | 2/6/2009 | $363.73 |
| **BUREAU OF NATIONAL AFFAIRS INC Total** | | **$363.73** |
| | | |
| | 12/31/2008 | $269.00 |
| | 2/13/2009 | $269.00 |
| | | **$538.00** |
| BURLINGTON AIR EXPRESS | | |
| DEPT. CH 10391 | | |
| PALATINE, IL 60055-0391 | 12/24/2008 | $181.42 |
| | 1/16/2009 | $474.90 |
| | 2/27/2009 | $483.72 |
| **BURLINGTON AIR EXPRESS Total** | | **$1,140.04** |
| BUSINESS HEALTH PARTNERS | | |
| 299-B CITIES SERVICE HWY | | |
| SULPHUR, LA 70663 | 1/6/2009 | $64.00 |
| | 2/3/2009 | $52.00 |
| | 2/20/2009 | $195.00 |
| **BUSINESS HEALTH PARTNERS Total** | | **$311.00** |
| BUSINESS TELE. | | |
| P.O. BOX 2002 | | |
| GRAND ISLAND, NE 68802 | 1/16/2009 | $87.60 |
| | 1/30/2009 | $480.67 |
| **BUSINESS TELE. Total** | | **$568.27** |
| BUSINESS WIRE | | |
| DEPARTMENT 34182 | | |
| SAN FRANCISCO, CA 94139 | 1/30/2009 | $3,855.00 |
| | 2/20/2009 | $1,525.00 |
| **BUSINESS WIRE Total** | | **$5,380.00** |
| BUTLER & COMPANY INC. | | |
| 5224 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 12/31/2008 | $3,290.46 |
| | 1/23/2009 | $1,711.54 |
| | 1/30/2009 | $2,891.32 |
| | 3/6/2009 | $3,124.50 |
| **BUTLER & COMPANY INC. Total** | | **$11,017.82** |
| BYK GARDNER | | |
| 9104 GUILFORD RD RIVERS PARK II | | |
| COLUMBIA, MD 21046-2729 | 1/9/2009 | $387.13 |
| **BYK GARDNER Total** | | **$387.13** |
| BYK-CHEMIE USA INC. | | |
| BOX 40000 DEPT. 553 | | |
| HARTFORD, CT 6151 | 12/19/2008 | $51,840.33 |
| | 12/24/2008 | $29,655.94 |
| | 1/9/2009 | $43,713.71 |
| | 2/6/2009 | $14,917.60 |
| | 2/27/2009 | $33,451.01 |
| **BYK-CHEMIE USA INC. Total** | | **$173,578.59** |
| C & C INDUSTRIAL SALES | | |
| 2454 UTOPIA AVENUE | | |
| NASHVILLE, TN 37211 | 2/20/2009 | $395.01 |
| **C & C INDUSTRIAL SALES Total** | | **$395.01** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| C & H COFFEE SERVICE | | |
| P.O. BOX 1502 | | |
| GREENVILLE, TX 75403 | 12/19/2008 | $218.61 |
| | 12/31/2008 | $165.96 |
| | 1/23/2009 | $140.22 |
| | 2/20/2009 | $368.37 |
| **C & H COFFEE SERVICE Total** | | **$893.16** |
| C & H LAWN CARE | | |
| 3914 LINCOLN HWY | | |
| BOURBON, IN 46504 | 1/16/2009 | $220.00 |
| | 1/23/2009 | $220.00 |
| | 1/30/2009 | $1,238.00 |
| | 2/6/2009 | $220.00 |
| | 2/13/2009 | $220.00 |
| | 2/20/2009 | $660.00 |
| **C & H LAWN CARE Total** | | **$2,778.00** |
| C B KRAMER SALES & SERVICE | | |
| P.O. BOX 78235 | | |
| SAINT LOUIS, MO 63178 | 2/27/2009 | $489.53 |
| **C B KRAMER SALES & SERVICE Total** | | **$489.53** |
| C&B OPTICAL SOUTH BEND | | |
| 4121 S. MICHIGAN ST. | | |
| SOUTH BEND, IN 46614 | 12/19/2008 | $179.00 |
| | 1/16/2009 | $51.00 |
| | 2/20/2009 | $110.00 |
| **C&B OPTICAL SOUTH BEND Total** | | **$340.00** |
| C.A.R.C. WORKSHOP | | |
| 4100 J BENNETT JOHNSTON AVE | | |
| LAKE CHARLES, LA 70615 | 2/10/2009 | $3,969.27 |
| | 3/10/2009 | $4,033.53 |
| **C.A.R.C. WORKSHOP Total** | | **$8,002.80** |
| C.H. ROBINSON WORLDWIDE  INCORPORATED | | |
| P.O. BOX 9121 | | |
| MINNEAPOLIS, MN 55480-9121 | 12/19/2008 | $10,447.11 |
| | 12/24/2008 | $5,493.91 |
| | 12/31/2008 | $13,074.17 |
| | 1/9/2009 | $3,247.90 |
| | 1/16/2009 | $4,032.77 |
| | 1/23/2009 | $7,729.20 |
| | 1/30/2009 | $13,406.09 |
| | 2/6/2009 | $4,368.40 |
| | 2/13/2009 | $5,044.56 |
| | 2/20/2009 | $2,551.17 |
| | 2/27/2009 | $12,846.54 |
| | 3/6/2009 | $8,173.24 |
| | 3/12/2009 | $14,444.54 |
| **C.H. ROBINSON WORLDWIDE  INCORPORATED Total** | | **$104,859.60** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| C.L. MILLS TRANSPORTATION | | |
| 108 N. EDWARDS ST. | | |
| QUINLAN, TX 75474 | 12/19/2008 | $5,250.58 |
| | 12/24/2008 | $3,770.94 |
| | 12/31/2008 | $3,198.30 |
| | 1/9/2009 | $4,232.26 |
| | 1/16/2009 | $3,162.50 |
| | 1/23/2009 | $2,027.08 |
| | 1/30/2009 | $1,707.02 |
| | 2/6/2009 | $2,368.72 |
| | 2/13/2009 | $4,275.92 |
| | 2/20/2009 | $3,634.50 |
| | 2/27/2009 | $4,926.15 |
| | 3/6/2009 | $5,200.78 |
| | 3/12/2009 | $2,711.36 |
| **C.L. MILLS TRANSPORTATION Total** | | **$46,466.11** |
| C.R. LAURENCE COMPANY | | |
| P.O. BOX 58923 | | |
| LOS ANGELES, CA 90058-0923 | 12/19/2008 | $165.84 |
| **C.R. LAURENCE COMPANY Total** | | **$165.84** |
| CA FRANCHISE TAX | | |
| PO BOX 1998 | | |
| RANCHO CORDOVA, CA 95741 | 1/30/2009 | $15,117.00 |
| **CA FRANCHISE TAX Total** | | **$15,117.00** |
| CABANISS JOHNSTON GARDNER DUMAS&O'NEAL LLP | | |
| 2001 PARK PLACE TOWER | | |
| BIRMINGHAM, AL 35203 | 2/13/2009 | $1,269.70 |
| **CABANISS JOHNSTON GARDNER DUMAS&O'NEAL LLP Total** | | **$1,269.70** |
| CAJUN CAFÉ | | |
| 2017 FARMERVILLE HWY | | |
| RUSTON, LA  71270 | 12/19/2008 | $744.26 |
| **CAJUN CAFÉ Total** | | **$744.26** |
| CAL CARGO | | |
| P.O. BOX 55876 | | |
| HAYWARD, CA 94545 | 12/19/2008 | $877.50 |
| | 12/24/2008 | $870.00 |
| | 12/31/2008 | $855.00 |
| | 1/9/2009 | $2,128.13 |
| | 1/16/2009 | $2,629.96 |
| | 1/23/2009 | $3,206.25 |
| | 1/30/2009 | $1,231.89 |
| | 2/6/2009 | $2,465.65 |
| | 2/13/2009 | $4,156.98 |
| | 2/20/2009 | $3,437.42 |
| | 2/27/2009 | $1,243.14 |
| | 3/6/2009 | $3,423.00 |
| | 3/12/2009 | $410.63 |
| **CAL CARGO Total** | | **$26,935.55** |
| CAL NAME PLATE | | |
| P.O. BOX 370 | | |
| GOSHEN, CA 93227 | 3/6/2009 | $430.00 |
| **CAL NAME PLATE Total** | | **$430.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CALCASIEU PARISH SALES | | |
| P O DRAWER 2050 | | |
| LAKE CHARLES, LA 70602-2050 | 12/15/2008 | $129.00 |
| | 1/15/2009 | $157.30 |
| | 2/18/2009 | $240.00 |
| **CALCASIEU PARISH SALES Total** | | **$526.30** |
| CALCASIEU PARISH SHERIFF | | |
| 5400 E. BROAD ST | | |
| LAKE CHARLES, LA 70615 | 1/16/2009 | $50.00 |
| **CALCASIEU PARISH SHERIFF Total** | | **$50.00** |
| CALCO LTD INC | | |
| 960 MUIRFIELD DR | | |
| HANOVER PARK, IL 60133 | 1/9/2009 | $276.85 |
| | 2/6/2009 | $182.28 |
| | 2/20/2009 | $2.85 |
| | 2/27/2009 | $124.28 |
| **CALCO LTD INC Total** | | **$586.26** |
| CALIFORNIA CHAMBER OF COMMERCE | | |
| P.O. BOX 526020 | | |
| SACRAMENTO, CA 95852-6020 | 1/23/2009 | $799.00 |
| | 2/27/2009 | $299.45 |
| **CALIFORNIA CHAMBER OF COMMERCE Total** | | **$1,098.45** |
| CALIFORNIA RADIATOR WORKS | | |
| 328 S. CALIFORNIA STREET | | |
| STOCKTON, CA 95203 | 12/19/2008 | $249.50 |
| **CALIFORNIA RADIATOR WORKS Total** | | **$249.50** |
| CALIFORNIA WASTE RECOVERY SYSTEMS | | |
| P. O. BOX 670 | | |
| WOODBRIDGE, CA 95258-0670 | 1/30/2009 | $3,032.15 |
| | 2/20/2009 | $3,247.52 |
| **CALIFORNIA WASTE RECOVERY SYSTEMS Total** | | **$6,279.67** |
| CALIFORNIA WATER SERVICE | | |
| ACC. # 9171433333 | | |
| SAN JOSE, CA 95194 | 12/19/2008 | $599.30 |
| | 1/30/2009 | $560.48 |
| | 2/20/2009 | $572.14 |
| ACCT. #2171433333 | | |
| SAN JOSE, CA 95194-0001 | 12/19/2008 | $434.55 |
| | 1/23/2009 | $370.57 |
| | 2/20/2009 | $358.91 |
| ACCT. #3171433333 | | |
| SAN JOSE, CA 95194-0001 | 12/19/2008 | $199.98 |
| | 1/23/2009 | $167.00 |
| | 2/20/2009 | $124.25 |
| ACCT. #5493333333 | | |
| SAN JOSE, CA 95194-0001 | 12/19/2008 | $45.19 |
| | 1/16/2009 | $45.19 |
| | 2/13/2009 | $45.19 |
| **CALIFORNIA WATER SERVICE Total** | | **$3,522.75** |
| CALIFORNIA WATER SERVICE | | |
| ACC.#6171433333 | | |
| SAN JOSE, CA 95194-0001 | 12/19/2008 | $118.14 |
| | 1/30/2009 | $67.64 |
| | 2/20/2009 | $67.64 |
| **CALIFORNIA WATER SERVICE      Total** | | **$253.42** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CALIFORNIA WELDING SUPPLY | | |
| P.O. BOX 567 | | |
| STOCKTON, CA 95201 | 12/31/2008 | $13.02 |
| | 1/30/2009 | $54.99 |
| | 2/27/2009 | $13.02 |
| **CALIFORNIA WELDING SUPPLY Total** | | **$81.03** |
| CALVEY ZENITH PACKAGING | | |
| 7728 WILBUR WAY | | |
| SACRAMENTO, CA 95828 | 12/31/2008 | $1,115.14 |
| **CALVEY ZENITH PACKAGING Total** | | **$1,115.14** |
| CAMBRIDGE INTEGRATED SERVICES GROUP  INCORPORATED | | |
| P.O. BOX 2002 | | |
| WARREN, MI 48090-2002 | 3/6/2009 | $177,490.15 |
| **CAMBRIDGE INTEGRATED SERVICES GROUP  INCORPORATED Total** | | **$177,490.15** |
| CAMBRIDGE TRANSPORTATION | | |
| 36392 TREASURY CENTER | | |
| CHICAGO, IL 60694-6300 | 2/6/2009 | $176.00 |
| | 3/6/2009 | $264.00 |
| **CAMBRIDGE TRANSPORTATION Total** | | **$440.00** |
| CAMCAR PLASTICS INCORPORATED | | |
| 1204 W. WESTERN | | |
| ROOSEVELT PARK, MI 49441 | 1/16/2009 | $3,168.00 |
| **CAMCAR PLASTICS INCORPORATED Total** | | **$3,168.00** |
| CAN-AM WEST CARRIERS | | |
| PO BOX 8000 | | |
| SUMAS, WA 98295 | 12/24/2008 | $6,254.00 |
| | 12/31/2008 | $5,846.49 |
| | 1/9/2009 | $5,705.80 |
| | 1/16/2009 | $11,621.97 |
| | 1/30/2009 | $16,875.11 |
| | 2/13/2009 | $5,525.91 |
| | 2/27/2009 | $13,128.83 |
| **CAN-AM WEST CARRIERS Total** | | **$64,958.11** |
| CANON FINANCIAL SERVICES | | |
| ACC. #004-0228899-011 | | |
| CAROL STREAM, IL 60197-4004 | 12/19/2008 | $32.66 |
| | 1/23/2009 | $32.66 |
| **CANON FINANCIAL SERVICES Total** | | **$65.32** |
| CANON FINANCIAL SERVICES  INC. | | |
| 14904 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693 | 2/6/2009 | $2,370.98 |
| **CANON FINANCIAL SERVICES  INC. Total** | | **$2,370.98** |
| CANON FINANCIAL SERVICES  INCORPORATED | | |
| 168 GAITHER DR. STE. 200 | | |
| MOUNT LAUREL, NJ 08054-0000 | 12/19/2008 | $8,930.70 |
| | 1/23/2009 | $8,930.70 |
| | 2/20/2009 | $8,930.70 |
| P.O. BOX 4004 | | |
| CAROL STREAM, IL 60197-4004 | 12/31/2008 | $736.85 |
| | 1/23/2009 | $375.62 |
| | 2/6/2009 | $736.85 |
| | 2/20/2009 | $375.62 |
| | 3/6/2009 | $361.23 |
| **CANON FINANCIAL SERVICES  INCORPORATED Total** | | **$29,378.27** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CAPITAL TRANSPORTATION SOLUTIONS | | |
| 1915 VAUGHN ROAD | | |
| KENNESAW, GA 30144 | 12/19/2008 | $110,466.23 |
| | 12/31/2008 | $95,288.22 |
| | 1/9/2009 | $208,946.28 |
| | 1/16/2009 | $6,674.55 |
| | 1/30/2009 | $238,734.98 |
| | 2/13/2009 | $110,259.76 |
| | 2/20/2009 | $196,556.79 |
| | 3/6/2009 | $143,393.79 |
| | 3/12/2009 | $131,317.66 |
| **CAPITAL TRANSPORTATION SOLUTIONS Total** | | **$1,241,638.26** |
| CAPMARK FINANCE  INC. | | |
| 6955 UNION PARK CENTER | | |
| MIDVALE, UT 84047 | 12/19/2008 | $42,717.18 |
| | 1/23/2009 | $42,717.18 |
| | 2/20/2009 | $42,717.18 |
| **CAPMARK FINANCE  INC. Total** | | **$128,151.54** |
| CAPMARK FINANCE INC. | | |
| 6955 UNION PARK CENTER | | |
| MIDVALE, UT 84047 | 12/19/2008 | $21,303.05 |
| | 1/23/2009 | $21,303.05 |
| | 2/20/2009 | $21,303.05 |
| **CAPMARK FINANCE INC. Total** | | **$63,909.15** |
| CARC WORKSHOP | | |
| 4100 J BENNETT JOHNSTON AVE | | |
| LAKE CHARLES, LA 70615 | 1/12/2009 | $5,588.07 |
| **CARC WORKSHOP Total** | | **$5,588.07** |
| CARDINAL TRANSPORT  INCORPORATED | | |
| P.O. BOX 6 | | |
| COAL CITY, IL 60416 | 3/6/2009 | $1,760.94 |
| **CARDINAL TRANSPORT  INCORPORATED Total** | | **$1,760.94** |
| CARE SAFETY  LLC | | |
| 2948 KRAFT DRIVE | | |
| NASHVILLE, TN 37204 | 12/19/2008 | $245.20 |
| | 12/24/2008 | $78.00 |
| | 12/31/2008 | $267.50 |
| | 1/9/2009 | $100.00 |
| | 1/16/2009 | $100.00 |
| | 1/23/2009 | $860.00 |
| | 1/30/2009 | $48.50 |
| | 3/6/2009 | $200.00 |
| **CARE SAFETY  LLC Total** | | **$1,899.20** |
| CAREY Y CIA | | |
| MIRAFLORES N 222 PISO 24 | | |
| SANTIAGO, | 2/26/2009 | $6,412.09 |
| **CAREY Y CIA Total** | | **$6,412.09** |
| CARGILL INC | | |
| P.O. BOX 198323 | | |
| ATLANTA, GA 30384-8323 | 12/19/2008 | $176,877.26 |
| **CARGILL INC Total** | | **$176,877.26** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CARLSON SYSTEMS | | |
| P.O. BOX 7507 | | |
| URBANDALE, IA 50322-7507 | 12/24/2008 | $534.87 |
| | 1/16/2009 | $1,229.83 |
| | 1/23/2009 | $163.30 |
| | 1/30/2009 | $752.30 |
| | 2/6/2009 | $300.23 |
| | 2/13/2009 | $682.56 |
| | 2/20/2009 | $1,360.70 |
| | 2/27/2009 | $61.61 |
| | 3/12/2009 | $655.81 |
| **CARLSON SYSTEMS Total** | | **$5,741.21** |
| CAROLINA FIRE SPRINKLER INSPECTIONS  INC. | | |
| 5657 GOLDFISH ROAD | | |
| CHINA GROVE, NC 28023 | 1/23/2009 | $7,805.91 |
| **CAROLINA FIRE SPRINKLER INSPECTIONS  INC. Total** | | **$7,805.91** |
| CAROLINA TRACTOR & EQUIPMENT | | |
| P.O. BOX 75054 | | |
| CHARLOTTE, NC 28275-0054 | 12/19/2008 | $807.16 |
| | 12/24/2008 | $1,876.37 |
| | 1/23/2009 | $112.20 |
| | 1/30/2009 | $1,209.13 |
| | 2/6/2009 | $1,460.10 |
| | 2/27/2009 | $1,360.39 |
| **CAROLINA TRACTOR & EQUIPMENT Total** | | **$6,825.35** |
| CAROLYN H. STUCK | | |
| 150 STUCKS DRIVE | | |
| NORTHUMBERLAND, PA 17857 | 2/6/2009 | $6,750.00 |
| **CAROLYN H. STUCK Total** | | **$6,750.00** |
| CAROLYN RICE  TREASURE | | |
| 451 WEST THIRD ST.P.O. BOX 972 | | |
| DAYTON, OH 45422-0475 | 2/6/2009 | $26,977.34 |
| **CAROLYN RICE  TREASURE Total** | | **$26,977.34** |
| CARPENTERS INDUSTRIAL COUNCIL | | |
| 404 N. MAIN STREET | | |
| OSHKOSH, WI 54901-4953 | 1/23/2009 | $819.22 |
| | 2/20/2009 | $624.68 |
| 404 NORTH MAIN STREET | | |
| OSHKOSH, WI 54901 | 1/9/2009 | $2,849.09 |
| | 1/16/2009 | $2,746.19 |
| | 1/30/2009 | $3,610.79 |
| | 2/27/2009 | $2,834.80 |
| **CARPENTERS INDUSTRIAL COUNCIL Total** | | **$13,484.77** |
| CARTER MILLWORK | | |
| PO BOX 189 | | |
| LINWOOD, NC 27299 | 12/31/2008 | $463.41 |
| | 1/7/2009 | $356.25 |
| | 1/9/2009 | $590.64 |
| | 1/14/2009 | $185.02 |
| | 1/15/2009 | $17.86 |
| | 1/19/2009 | $52.00 |
| **CARTER MILLWORK Total** | | **$1,665.18** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CARTER MILLWORK INC | | |
| PO BOX 189 | | |
| LINWOOD, NC 27299 | 12/15/2008 | $200.69 |
| | 12/17/2008 | $62.16 |
| | 12/19/2008 | $479.76 |
| | 12/22/2008 | $651.56 |
| | 2/2/2009 | $101.31 |
| | 2/4/2009 | $26.25 |
| | 2/9/2009 | $265.58 |
| | 2/11/2009 | $140.10 |
| | 2/13/2009 | $275.81 |
| | 2/16/2009 | $818.72 |
| | 2/23/2009 | $215.65 |
| | 2/25/2009 | $86.72 |
| | 2/26/2009 | $51.90 |
| | 2/27/2009 | $260.86 |
| | 3/2/2009 | $130.00 |
| | 3/4/2009 | $60.00 |
| | 3/5/2009 | $233.62 |
| | 3/9/2009 | $977.15 |
| **CARTER MILLWORK INC Total** | | **$5,037.84** |
| CASS HUDSON COMPANY | | |
| 28117 CHARLOTTE AVENUE | | |
| ELKHART, IN 46517 | 3/12/2009 | $83.47 |
| **CASS HUDSON COMPANY Total** | | **$83.47** |
| CBR MACHINIST INCORPORATED | | |
| P.O. BOX 1900 | | |
| LAUREL, MS 39441 | 1/30/2009 | $4,980.00 |
| | 3/6/2009 | $10,494.00 |
| | 3/12/2009 | $5,080.00 |
| **CBR MACHINIST INCORPORATED Total** | | **$20,554.00** |
| CCP INDUSTRIES | | |
| PO BOX 73627 | | |
| CLEVELAND, OH 44193 | 1/9/2009 | $577.59 |
| **CCP INDUSTRIES Total** | | **$577.59** |
| CCS INDUSTRIAL SALES  INC. AND GALLERIA HOME CTR. | | |
| 3062 HWY 43 NORTH | | |
| PICAYUNE, MS 39466 | 12/19/2008 | $498.06 |
| | 12/31/2008 | $99.05 |
| | 1/9/2009 | $562.49 |
| | 1/23/2009 | $778.85 |
| | 2/6/2009 | $723.64 |
| | 2/13/2009 | $221.11 |
| **CCS INDUSTRIAL SALES  INC. AND GALLERIA HOME CTR. Total** | | **$2,883.20** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CDW COMPUTER CENTERS  INCORPORATED | | |
| P.O. BOX 75723 | | |
| CHICAGO, IL 60675-5723 | 12/19/2008 | $1,126.03 |
| | 12/24/2008 | $7,827.83 |
| | 12/31/2008 | $191.80 |
| | 1/9/2009 | $11,130.21 |
| | 1/16/2009 | $233.92 |
| | 1/30/2009 | $808.77 |
| | 2/6/2009 | $1,381.21 |
| | 2/13/2009 | $646.05 |
| | 2/20/2009 | $432.86 |
| | 2/27/2009 | $6,222.87 |
| | 3/6/2009 | $1,961.34 |
| | 3/12/2009 | $49.52 |
| **CDW COMPUTER CENTERS  INCORPORATED Total** | | **$32,012.41** |
| CELADON LOGISTICS | | |
| 1830 MOMENTUM PL | | |
| CHICAGO, IL 60689-5318 | 12/19/2008 | $656.37 |
| | 12/24/2008 | $2,014.74 |
| | 12/31/2008 | $2,953.95 |
| | 1/9/2009 | $638.82 |
| | 1/16/2009 | $1,022.25 |
| | 1/23/2009 | $2,269.94 |
| | 1/30/2009 | $3,406.49 |
| | 2/27/2009 | $1,230.14 |
| | 3/6/2009 | $3,811.34 |
| | 3/12/2009 | $1,426.57 |
| **CELADON LOGISTICS Total** | | **$19,430.61** |
| CELTIC INTERNATIONAL | | |
| 7840 GRAPHICS DR | | |
| TINLEY PARK, IL 60477 | 12/19/2008 | $3,503.25 |
| | 1/9/2009 | $3,101.25 |
| | 1/16/2009 | $3,088.41 |
| | 1/23/2009 | $3,036.15 |
| | 2/13/2009 | $4,499.18 |
| **CELTIC INTERNATIONAL Total** | | **$17,228.24** |
| CENTERPOINT ENERGY | | |
| 23968 NETWORK PLACE | | |
| CHICAGO, IL 60673-1239 | 1/28/2009 | $31,166.10 |
| | 2/17/2009 | $24,429.14 |
| | 2/19/2009 | $45,000.00 |
| | 3/12/2009 | $12,251.33 |
| **CENTERPOINT ENERGY Total** | | **$112,846.57** |
| CENTEX HOMES | | |
| BANK OF AMERICA LOCKBOX SVCS. | | |
| DALLAS, TX 75202 | 2/4/2009 | $5,248.00 |
| **CENTEX HOMES Total** | | **$5,248.00** |
| CENTIMARK CORP | | |
| P.O. BOX 360093 | | |
| PITTSBURGH, PA 15251-6093 | 12/31/2008 | $601.96 |
| **CENTIMARK CORP Total** | | **$601.96** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CENTRAL AQUATICS | | |
| 9675 SOUTH 60TH ST. | | |
| FRANKLIN, WI 53132 | 12/19/2008 | $22,916.66 |
| | 1/23/2009 | $22,916.66 |
| | 2/20/2009 | $22,916.66 |
| **CENTRAL AQUATICS Total** | | **$68,749.98** |
| CENTRAL EQUIPMENT COMPANY | | |
| 5223 LYCOMING MALL DRIVE | | |
| MONTOURSVILLE, PA 17754 | 12/24/2008 | $88.40 |
| **CENTRAL EQUIPMENT COMPANY Total** | | **$88.40** |
| CENTRAL FLORIDA PRESS | | |
| 4560 LB MCLEOD ROAD | | |
| ORLANDO, FL 32811-5623 | 12/19/2008 | $77,884.21 |
| | 12/24/2008 | $57,791.40 |
| | 1/9/2009 | $7,448.65 |
| | 2/20/2009 | $12,959.61 |
| **CENTRAL FLORIDA PRESS Total** | | **$156,083.87** |
| CENTRAL PIPE SUPPLY INCORPORATED | | |
| P.O. BOX 1000 | | |
| JACKSON, MS 39215-1000 | 1/16/2009 | $1,540.32 |
| | 1/23/2009 | $104.83 |
| | 1/30/2009 | $572.65 |
| | 2/27/2009 | $264.44 |
| **CENTRAL PIPE SUPPLY INCORPORATED Total** | | **$2,482.24** |
| CENTRAL PLASTICS INCORPORATED | | |
| P.O. BOX 903 | | |
| MCPHERSON, KS 67460 | 12/19/2008 | $13,817.24 |
| | 12/31/2008 | $4,628.92 |
| | 1/9/2009 | $8,505.60 |
| | 1/16/2009 | $6,563.92 |
| | 1/23/2009 | $20,019.54 |
| | 1/30/2009 | $1,979.28 |
| | 2/6/2009 | $12,689.86 |
| | 2/13/2009 | $2,266.32 |
| | 3/6/2009 | $26,143.68 |
| **CENTRAL PLASTICS INCORPORATED Total** | | **$96,614.36** |
| CENTRAL SANITARY SUPPLY | | |
| 416 N. 9TH STREET | | |
| MODESTO, CA 95350 | 12/24/2008 | $178.05 |
| | 12/31/2008 | $124.85 |
| | 1/9/2009 | $321.39 |
| | 1/30/2009 | $244.41 |
| | 2/13/2009 | $428.62 |
| **CENTRAL SANITARY SUPPLY Total** | | **$1,297.32** |
| | | |
| | 2/10/2009 | $5,433.97 |
| | | **$5,433.97** |
| | | |
| | 2/10/2009 | $5,201.05 |
| | | **$5,201.05** |
| CENTROMART | | |
| 310 WEST CHARTER WAY | | |
| STOCKTON, CA 95206 | 12/19/2008 | $15.38 |
| **CENTROMART Total** | | **$15.38** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CENTURYTEL | | |
| ACCT. #300995197 | | |
| MARION, LA 71260-6001 | 12/31/2008 | $1,706.45 |
| | 1/23/2009 | $514.30 |
| | 2/20/2009 | $1,056.34 |
| **CENTURYTEL Total** | | **$3,277.09** |
| CERMAK PRODUCTS | | |
| 224 N. FALCON DR. | | |
| OKLAHOMA CITY, OK 73127 | 1/22/2009 | $1,487.45 |
| **CERMAK PRODUCTS Total** | | **$1,487.45** |
| CFFCO USA INCORPORATED | | |
| 37-06 82ND STREET | | |
| FLUSHING, NY 11372 | 1/12/2009 | $26,911.05 |
| **CFFCO USA INCORPORATED Total** | | **$26,911.05** |
| CH REED INCORPORATED | | |
| P.O. BOX 524 | | |
| HANOVER, PA 17331 | 12/24/2008 | $665.28 |
| | 1/16/2009 | $1,582.13 |
| | 1/23/2009 | $1,976.80 |
| | 2/6/2009 | $11,888.66 |
| | 2/13/2009 | $842.91 |
| | 2/20/2009 | $3,708.06 |
| | 2/27/2009 | $333.08 |
| | 3/6/2009 | $202.68 |
| | 3/12/2009 | $2,941.66 |
| **CH REED INCORPORATED Total** | | **$24,141.26** |
| CHAD E BROWN | | |
| 119 LIONELL LN | | |
| LAKE CHARLES, LA 70605 | 12/15/2008 | $1,000.00 |
| | 12/30/2008 | $1,000.00 |
| | 1/15/2009 | $1,000.00 |
| | 1/22/2009 | $400.00 |
| | 1/30/2009 | $1,000.00 |
| | 2/13/2009 | $1,000.00 |
| | 2/23/2009 | $457.54 |
| | 2/27/2009 | $1,000.00 |
| **CHAD E BROWN Total** | | **$6,857.54** |
| CHAIR CITY SUPPLY COMPANY | | |
| P.O. BOX 927 | | |
| THOMASVILLE, NC 27361 | 12/19/2008 | $2,010.29 |
| | 1/23/2009 | $8,468.85 |
| | 2/6/2009 | $27.46 |
| | 2/27/2009 | $594.60 |
| **CHAIR CITY SUPPLY COMPANY Total** | | **$11,101.20** |
| CHALLENGER MOTOR FREIGHT INCORPORATED | | |
| 300 MAPLE GROVE ROAD | | |
| CAMBRIDGE, ON M3E1B7 | 12/24/2008 | $5,185.72 |
| | 1/9/2009 | $3,348.40 |
| | 2/13/2009 | $1,337.76 |
| | 2/20/2009 | $2,788.12 |
| **CHALLENGER MOTOR FREIGHT INCORPORATED Total** | | **$12,660.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CHAMPION INJECTION MOLDING  INC. | | |
| 1160 PAIGE AVENUE N.E. | | |
| WARREN, OH 44483 | 12/15/2008 | $10,546.59 |
| | 12/23/2008 | $32,270.59 |
| | 1/20/2009 | $10,713.38 |
| | 1/22/2009 | $11,930.13 |
| | 2/3/2009 | $10,649.23 |
| **CHAMPION INJECTION MOLDING  INC. Total** | | **$76,109.92** |
| CHANCELLOR ELECTRICAL SUPPLY COMPANY  INC. | | |
| POST OFFICE DRAWER 7 | | |
| LAUREL, MS 39441 | 12/19/2008 | $758.28 |
| | 12/24/2008 | $1,522.58 |
| | 12/31/2008 | $2,157.49 |
| | 1/9/2009 | $1,211.82 |
| | 1/16/2009 | $448.38 |
| | 1/23/2009 | $1,308.46 |
| | 1/30/2009 | $334.16 |
| | 2/6/2009 | $961.43 |
| | 2/13/2009 | $67.15 |
| | 2/20/2009 | $3,086.71 |
| | 2/27/2009 | $2,432.10 |
| | 3/6/2009 | $3,131.26 |
| **CHANCELLOR ELECTRICAL SUPPLY COMPANY  INC. Total** | | **$17,419.82** |
| CHANCELLORS BUSINESS SUPPLY | | |
| P.O. BOX 224 | | |
| LAUREL, MS 39441 | 2/13/2009 | $126.25 |
| **CHANCELLORS BUSINESS SUPPLY Total** | | **$126.25** |
| CHANDLER EXHIBITS  INCORPORATED | | |
| 13523 HUDSON RD. SOUTH | | |
| AFTON, MN 55001 | 12/19/2008 | $1,225.00 |
| | 12/24/2008 | $40,573.03 |
| | 12/31/2008 | $130.00 |
| | 1/23/2009 | $1,140.00 |
| | 1/30/2009 | $53,164.50 |
| | 2/20/2009 | $211,640.26 |
| | 2/27/2009 | $378,362.00 |
| **CHANDLER EXHIBITS  INCORPORATED Total** | | **$686,234.79** |
| CHANG BAI ENTERPRISE COMPANY | | |
| 3015 MALAPI WAY | | |
| SPARKS, NV 89431 | 1/16/2009 | $36,446.22 |
| | 1/23/2009 | $73,057.12 |
| | 2/6/2009 | $35,558.58 |
| | 2/13/2009 | $70,444.72 |
| | 2/27/2009 | $40,109.40 |
| | 3/12/2009 | $102,762.37 |
| **CHANG BAI ENTERPRISE COMPANY Total** | | **$358,378.41** |
| CHARLESTON FREIGHT STATION | | |
| 116 SPRINGBROOK LANE | | |
| WANDO, SC 29492 | 2/13/2009 | $200.00 |
| **CHARLESTON FREIGHT STATION Total** | | **$200.00** |
| CHARLOTTE SCALE COMPANY | | |
| 1510 AERON DRIVE | | |
| CHARLOTTE, NC 28206-1606 | 1/16/2009 | $1,207.64 |
| **CHARLOTTE SCALE COMPANY Total** | | **$1,207.64** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CHASE CARTER | | |
| 1955 POWIS ROAD | | |
| WEST CHICAGO, IL 60185 | 2/27/2009 | $34.10 |
| **CHASE CARTER Total** | | **$34.10** |
| CHEM TREAT  INC. | | |
| P.O. BOX 60473 | | |
| CHARLOTTE, NC 28260-0473 | 12/19/2008 | $105.90 |
| | 12/24/2008 | $27,035.96 |
| | 12/31/2008 | $6,104.28 |
| | 1/16/2009 | $105.90 |
| | 2/20/2009 | $105.90 |
| | 3/6/2009 | $4,771.80 |
| **CHEM TREAT  INC. Total** | | **$38,229.74** |
| CHEMCO MANUFACTURING COMPANY  INCORPORATED | | |
| P.O. BOX 88657 | | |
| CHICAGO, IL 60680-1657 | 1/9/2009 | $641.52 |
| | 2/6/2009 | $857.61 |
| | 3/12/2009 | $568.94 |
| **CHEMCO MANUFACTURING COMPANY  INCORPORATED Total** | | **$2,068.07** |
| CHEMICAL TECHNOLOGIES OF GEORGIA  INC. | | |
| P.O. BOX 2161/77 SCENIC HWY | | |
| LAWRENCEVILLE, GA 30045 | 1/16/2009 | $95.00 |
| | 2/13/2009 | $95.00 |
| **CHEMICAL TECHNOLOGIES OF GEORGIA  INC. Total** | | **$190.00** |
| CHENNAULT INTER | | |
| 3650 J. BENNETT JOHNSTON AVENUE | | |
| LAKE CHARLES, LA 70615 | 12/31/2008 | $15,456.00 |
| **CHENNAULT INTER Total** | | **$15,456.00** |
| CHENNAULT INTERNATIONA | | |
| 3650 J BENNETT JOHNSTON AVE | | |
| LAKE CHARLES, LA 70615 | 1/27/2009 | $15,456.00 |
| | 3/2/2009 | $15,456.00 |
| **CHENNAULT INTERNATIONA Total** | | **$30,912.00** |
| CHICAGO AMERICAN MANUFACTURING | | |
| 1716 MONUMENT PLACE | | |
| CHICAGO, IL 60689-5317 | 1/16/2009 | $645.84 |
| **CHICAGO AMERICAN MANUFACTURING Total** | | **$645.84** |
| CHICAGO MOLD ENGINEERING INC | | |
| P.O. BOX 92170 | | |
| ELK GROVE VILLAGE, IL 60009 | 12/19/2008 | $9,325.00 |
| | 1/9/2009 | $16,235.00 |
| | 1/30/2009 | $1,600.00 |
| | 2/27/2009 | $21,025.00 |
| | 3/6/2009 | $4,550.00 |
| | 3/12/2009 | $5,050.00 |
| **CHICAGO MOLD ENGINEERING INC Total** | | **$57,785.00** |
| CHIORINO  INCORPORATED | | |
| HARMONY BUSINESS PARK | | |
| NEWARK, DE 19711 | 1/16/2009 | $771.35 |
| **CHIORINO  INCORPORATED Total** | | **$771.35** |
| CHRIS ALBRITTON CO. INC. | | |
| 2100 BUSH DAIRY ROAD | | |
| LAUREL, MS 39443 | 2/20/2009 | $295,649.00 |
| **CHRIS ALBRITTON CO. INC. Total** | | **$295,649.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CHRIS BLAKEMAN | | |
| 37389 CORNERVIEW RD | | |
| GEISMAR, LA 70734 | 12/15/2008 | $2,000.00 |
| | 12/30/2008 | $2,000.00 |
| | 1/8/2009 | $624.96 |
| | 1/15/2009 | $2,000.00 |
| | 1/30/2009 | $2,000.00 |
| **CHRIS BLAKEMAN Total** | | **$8,624.96** |
| CHRIS MURRAY ROOFING | | |
| 108 LAWSON STREET | | |
| RUSSELLVILLE, AL 35653 | 12/18/2008 | $3,000.00 |
| | 1/16/2009 | $3,000.00 |
| **CHRIS MURRAY ROOFING Total** | | **$6,000.00** |
| CHRIS SCHARALDI | | |
| 3701 PREAKNESS PLACE | | |
| PALM HARBOR, FL 34684 | 2/27/2009 | $218.46 |
| **CHRIS SCHARALDI Total** | | **$218.46** |
| CHRISTIAN FAITH FELLOWSHIP CHURCH | | |
| 3188 ROUTE 94 | | |
| FRANKLIN, NJ 7416 | 12/19/2008 | $398.00 |
| **CHRISTIAN FAITH FELLOWSHIP CHURCH Total** | | **$398.00** |
| CHRISTOPHER HUGHES | | |
| 3409 W. SAN LUIS STREET | | |
| TAMPA, FL 33629 | 2/20/2009 | $16.25 |
| **CHRISTOPHER HUGHES Total** | | **$16.25** |
| CHRISTOPHER MERCIER | | |
| 3485 ROLLING TRIAL | | |
| PALM HARBOR, FL 34684 | 1/9/2009 | $393.96 |
| **CHRISTOPHER MERCIER Total** | | **$393.96** |
| CIGNA PLAN #766715 | | |
| PLAN #766715 | | |
| TAMPA, FL 33609 | 12/24/2008 | $28,034.07 |
| | 12/30/2008 | $24,580.36 |
| | 1/23/2009 | $27,303.53 |
| | 2/6/2009 | $27,764.55 |
| | 2/20/2009 | $26,948.36 |
| | 3/2/2009 | $28,438.21 |
| | 3/12/2009 | $30,250.73 |
| **CIGNA PLAN #766715 Total** | | **$193,319.81** |
| CIGNA PLAN #766716 | | |
| PLAN # 766716 | | |
| TAMPA, FL 33609 | 12/19/2008 | $197,711.95 |
| | 12/24/2008 | $69,272.00 |
| | 12/30/2008 | $59,413.43 |
| | 12/31/2008 | $211,793.89 |
| | 1/16/2009 | $219,613.71 |
| | 1/23/2009 | $65,528.83 |
| | 1/30/2009 | $240,539.59 |
| | 2/6/2009 | $219,963.93 |
| | 2/13/2009 | $223,803.88 |
| | 2/20/2009 | $63,140.59 |
| | 2/27/2009 | $231,266.82 |
| | 3/2/2009 | $62,279.68 |
| | 3/10/2009 | $226,858.40 |
| | 3/12/2009 | $63,827.61 |
| **CIGNA PLAN #766716 Total** | | **$2,155,014.31** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CINDY GONZALEZ | | |
| 15528 LAKE GRACE DRIVE | | |
| ODESSA, FL 33556 | 12/24/2008 | $3,625.00 |
| | 12/31/2008 | $750.00 |
| | 1/9/2009 | $1,150.00 |
| | 1/30/2009 | $5,175.00 |
| | 2/13/2009 | $3,700.00 |
| | 2/27/2009 | $3,400.00 |
| | 3/6/2009 | $1,700.00 |
| | 3/12/2009 | $1,675.00 |
| **CINDY GONZALEZ Total** | | **$21,175.00** |
| CINDY KELLEY | | |
| C/O PREMDOR ENTRY SYSTEMS | | |
| DICKSON, TN 37055 | 2/13/2009 | $188.09 |
| **CINDY KELLEY Total** | | **$188.09** |
| CINTAS | | |
| # 459 | | |
| JOPLIN, MO 64802 | 12/19/2008 | $401.96 |
| | 12/24/2008 | $246.18 |
| | 12/31/2008 | $401.96 |
| | 1/9/2009 | $404.88 |
| | 1/16/2009 | $401.96 |
| | 1/23/2009 | $204.88 |
| | 1/30/2009 | $401.96 |
| | 2/6/2009 | $404.88 |
| | 2/13/2009 | $401.96 |
| | 2/20/2009 | $246.19 |
| | 2/27/2009 | $401.96 |
| | 3/6/2009 | $404.88 |
| 1200 DEL PASO ROAD | | |
| SACRAMENTO, CA 95834 | 12/19/2008 | $1,529.53 |
| | 12/31/2008 | $1,085.76 |
| | 1/9/2009 | $423.42 |
| | 1/16/2009 | $642.13 |
| | 1/23/2009 | $1,110.59 |
| | 1/30/2009 | $151.38 |
| | 2/13/2009 | $435.03 |
| | 2/20/2009 | $1,048.06 |
| | 2/27/2009 | $425.20 |
| | 3/6/2009 | $352.48 |
| 2701 SOUTH 96TH ST. | | |
| EDWARDSVILLE, KS 66111 | 12/24/2008 | $175.18 |
| | 1/23/2009 | $42.92 |
| | 2/20/2009 | $136.41 |
| **CINTAS Total** | | **$11,881.74** |
| CINTAS CORPORATION | | |
| PO BOX 210037 | | |
| DALLAS, TX 75211-0037 | 1/12/2009 | $676.62 |
| **CINTAS CORPORATION Total** | | **$676.62** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CINTAS CORPORATION | | |
| P.O. BOX 210037 | | |
| DALLAS, TX 75211-0037 | 12/19/2008 | $69.65 |
| | 12/24/2008 | $158.42 |
| | 12/31/2008 | $228.07 |
| | 1/9/2009 | $158.42 |
| | 1/16/2009 | $151.22 |
| | 1/23/2009 | $229.11 |
| | 1/30/2009 | $129.59 |
| | 2/6/2009 | $259.77 |
| | 2/13/2009 | $124.28 |
| | 2/20/2009 | $261.62 |
| | 2/27/2009 | $133.85 |
| | 3/6/2009 | $295.99 |
| **CINTAS CORPORATION  Total** | | **$2,199.99** |
| CINTAS CORPORATION #54 | | |
| PO BOX 1472 | | |
| LAKE CHARLES, LA 70602 | 2/10/2009 | $484.75 |
| | 3/10/2009 | $576.82 |
| **CINTAS CORPORATION #54 Total** | | **$1,061.57** |
| CINTAS FIRST AID & SAFETY | | |
| 1065 HANOVER STREET | | |
| WILKES BARRE, PA 18706 | 12/19/2008 | $158.76 |
| | 12/31/2008 | $259.11 |
| | 1/16/2009 | $128.28 |
| | 2/13/2009 | $171.44 |
| **CINTAS FIRST AID & SAFETY Total** | | **$717.59** |
| CINTAS FIRST AID & SAFETY #335 | | |
| P.O. BOX 91 | | |
| DAYTON, OH 45404 | 2/27/2009 | $20.18 |
| **CINTAS FIRST AID & SAFETY #335 Total** | | **$20.18** |
| CINTAS FIRST AID & SUPPLY | | |
| 1705 CORPORATE DRIVE | | |
| NORCROSS, GA 30093 | 12/19/2008 | $75.67 |
| | 1/16/2009 | $150.08 |
| | 2/13/2009 | $64.12 |
| **CINTAS FIRST AID & SUPPLY Total** | | **$289.87** |
| CINTAS FIRST AID SAFETY | | |
| 207-E KELSEY LANE | | |
| TAMPA, FL 33619 | 1/9/2009 | $54.79 |
| | 2/6/2009 | $62.43 |
| | 3/6/2009 | $58.27 |
| **CINTAS FIRST AID SAFETY Total** | | **$175.49** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CINTAS LOCATION #336 | | |
| CINTAS LOCATION #336 | | |
| SOUTH BEND, IN 46628 | 12/19/2008 | $71.42 |
| | 12/24/2008 | $104.22 |
| | 12/31/2008 | $72.12 |
| | 1/9/2009 | $151.30 |
| | 1/16/2009 | $72.12 |
| | 1/23/2009 | $104.22 |
| | 1/30/2009 | $72.12 |
| | 2/6/2009 | $151.30 |
| | 2/13/2009 | $72.12 |
| | 2/20/2009 | $104.22 |
| | 2/27/2009 | $72.12 |
| | 3/6/2009 | $151.30 |
| **CINTAS LOCATION #336 Total** | | **$1,198.58** |
| CIRCLE LUMBER  INCORPORATED | | |
| 1212 S. WALNUT | | |
| SOUTH BEND, IN 46619 | 12/24/2008 | $42.95 |
| **CIRCLE LUMBER  INCORPORATED Total** | | **$42.95** |
| CIRCLE S INCORPORATED | | |
| P.O. BOX 529 | | |
| NEW HEBRON, MS 39140 | 12/31/2008 | $13,920.77 |
| | 1/23/2009 | $2,552.47 |
| | 3/6/2009 | $14,436.22 |
| **CIRCLE S INCORPORATED Total** | | **$30,909.46** |
| CIT TECHNOLOGY FIN SERV.  INCORPORATED | | |
| 21146 NETWORK PLACE | | |
| CHICAGO, IL 60673-1211 | 1/9/2009 | $551.15 |
| | 2/27/2009 | $639.57 |
| **CIT TECHNOLOGY FIN SERV.  INCORPORATED Total** | | **$1,190.72** |
| CITGO | | |
| PO BOX 2224 | | |
| BIRMINGHAM, AL 35246-0017 | 12/24/2008 | $312.62 |
| | 1/23/2009 | $300.16 |
| **CITGO Total** | | **$612.78** |
| CITICORP VENDOR FINANCE  INCORPORATED | | |
| P. O. BOX 7247-0371 | | |
| PHILADELPHIA, PA 19170-0371 | 12/19/2008 | $1,881.96 |
| | 1/23/2009 | $752.76 |
| | 2/13/2009 | $752.76 |
| **CITICORP VENDOR FINANCE  INCORPORATED Total** | | **$3,387.48** |
| CITY ELECTRIC SUPPLY CO. | | |
| ACCOUNTING OFFICE | | |
| GREENSBORO, NC 27416 | 1/23/2009 | $232.75 |
| **CITY ELECTRIC SUPPLY CO. Total** | | **$232.75** |
| CITY OF CHARLOTTE | | |
| ACC. #35790-40423 | | |
| CHARLOTTE, NC 28233-3831 | 12/19/2008 | $734.60 |
| | 1/16/2009 | $747.71 |
| | 2/27/2009 | $803.44 |
| BILLING CENTER 600 EAST 4TH | | |
| CHARLOTTE, NC 28250-0001 | 12/19/2008 | $4,813.34 |
| | 1/16/2009 | $4,851.26 |
| | 2/27/2009 | $1,532.44 |
| **CITY OF CHARLOTTE Total** | | **$13,482.79** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CITY OF DALLAS | | |
| CITY HALL 1AN | | |
| DALLAS, TX 75277 | 12/31/2008 | $963.23 |
| | 2/6/2009 | $1,329.13 |
| | 3/6/2009 | $1,295.00 |
| **CITY OF DALLAS Total** | | **$3,587.36** |
| CITY OF DANVILLE | | |
| P.O. BOX 3308 | | |
| DANVILLE, VA 24543-3308 | 12/31/2008 | $154.45 |
| | 2/20/2009 | $41.28 |
| **CITY OF DANVILLE Total** | | **$195.73** |
| CITY OF GARLAND UTILITIES | | |
| ACCT. #142051-85139 | | |
| GARLAND, TX 75046-1508 | 1/23/2009 | $5,674.88 |
| | 2/20/2009 | $5,251.33 |
| ACCT. #163676-81980 | | |
| GARLAND, TX 75046-1508 | 1/23/2009 | $2,242.48 |
| | 2/20/2009 | $2,301.88 |
| **CITY OF GARLAND UTILITIES Total** | | **$15,470.57** |
| CITY OF GREENVILLE | | |
| ACC.#5723-10288 | | |
| GREENVILLE, TX 75402 | 1/14/2009 | $25,629.57 |
| | 2/10/2009 | $23,535.83 |
| | 3/10/2009 | $24,464.72 |
| **CITY OF GREENVILLE Total** | | **$73,630.12** |
| CITY OF GREENVILLE(GEUS) | | |
| ACCT. #5723-10290 | | |
| GREENVILLE, TX 75402 | 1/14/2009 | $11,126.78 |
| | 2/10/2009 | $10,170.58 |
| | 3/10/2009 | $10,287.61 |
| ACCT. #57459-10258 | | |
| GREENVILLE,  75402 | 1/14/2009 | $245.58 |
| | 2/10/2009 | $242.05 |
| | 3/10/2009 | $226.26 |
| **CITY OF GREENVILLE(GEUS) Total** | | **$32,298.86** |
| CITY OF HALEYVILLE | | |
| WATER-SEWER BOARD ACC.#5-0440 | | |
| HALEYVILLE, AL 35565 | 1/9/2009 | $118.19 |
| | 1/16/2009 | $830.00 |
| | 2/13/2009 | $118.19 |
| | 3/6/2009 | $130.01 |
| WATER-SEWER BOARD ACC.#5-04410 | | |
| HALEYVILLE, AL 35565 | 1/9/2009 | $167.24 |
| | 2/13/2009 | $173.35 |
| | 3/6/2009 | $183.35 |
| WATER-SEWER BOARD ACC.#5-04440 | | |
| HALEYVILLE, AL 35565 | 1/9/2009 | $578.57 |
| | 2/13/2009 | $664.94 |
| | 3/6/2009 | $781.53 |
| WATER-SEWER BOARD ACC.#5-04445 | | |
| HALEYVILLE, AL 35565 | 1/9/2009 | $165.52 |
| | 2/13/2009 | $115.49 |
| | 3/6/2009 | $152.05 |
| **CITY OF HALEYVILLE Total** | | **$4,178.43** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CITY OF HOUSTON | | |
| ACC. #5902-3690-6558 | | |
| HOUSTON, TX 77251 | 12/24/2008 | $18.64 |
| **CITY OF HOUSTON Total** | | **$18.64** |
| CITY OF LAKE CHARLES | | |
| PO BOX 1727 | | |
| LAKE CHARLES, LA 70602 | 2/12/2009 | $7,500.00 |
| **CITY OF LAKE CHARLES Total** | | **$7,500.00** |
| CITY OF LAKE CHARLES W | | |
| PO BOX 1727 | | |
| LAKE CHARLES, LA 70602 | 1/26/2009 | $198.63 |
| | 2/10/2009 | $207.41 |
| **CITY OF LAKE CHARLES W Total** | | **$406.04** |
| CITY OF LAUREL PUBLIC UTILITY | | |
| P.O. BOX 647 | | |
| LAUREL, MS 39441 | 1/16/2009 | $11,432.33 |
| | 2/20/2009 | $14,227.54 |
| **CITY OF LAUREL PUBLIC UTILITY Total** | | **$25,659.87** |
| CITY OF MORENO VALLEY | | |
| 14177 FREDERICK ST. | | |
| MORENO VALLEY, CA 92552-0805 | 1/16/2009 | $13,758.09 |
| **CITY OF MORENO VALLEY Total** | | **$13,758.09** |
| CITY OF PITTSBURG | | |
| ACC.#03-2300-01 | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $341.68 |
| | 1/23/2009 | $213.07 |
| | 2/20/2009 | $283.40 |
| ACC.#03-2905-00 | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $844.65 |
| | 1/23/2009 | $843.77 |
| | 2/20/2009 | $857.13 |
| **CITY OF PITTSBURG Total** | | **$3,383.70** |
| CITY OF PITTSBURG FINANCE DEPARTMENT | | |
| P.O. BOX 688 | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $7,779.56 |
| | 1/23/2009 | $7,779.56 |
| | 2/20/2009 | $7,779.56 |
| **CITY OF PITTSBURG FINANCE DEPARTMENT Total** | | **$23,338.68** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CITY OF STOCKTON | | |
| 425 NORTH EL DORADO ST | | |
| STOCKTON, CA 95202 | 2/19/2009 | $23.00 |
| ACC.#000238791-000228622 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $43.85 |
| | 1/30/2009 | $43.85 |
| | 2/27/2009 | $43.85 |
| ACC.#000238847-000104698 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $4.03 |
| | 1/30/2009 | $4.03 |
| | 2/27/2009 | $4.03 |
| ACC.#000238847-000104700 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $4.03 |
| | 1/30/2009 | $4.03 |
| | 2/27/2009 | $4.03 |
| ACC.#000238847-000104702 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $8.04 |
| | 2/27/2009 | $8.04 |
| ACC.#000238847-000228614 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $8.04 |
| | 1/30/2009 | $8.04 |
| | 2/27/2009 | $8.04 |
| ACC.#000238847-000228616 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $16.11 |
| | 1/30/2009 | $24.15 |
| | 2/27/2009 | $16.11 |
| ACC.#000238847-000228670 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $72.47 |
| | 1/30/2009 | $72.47 |
| | 2/27/2009 | $72.47 |
| ACC.#000238847-000228672 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $56.36 |
| | 1/30/2009 | $56.36 |
| | 2/27/2009 | $56.36 |
| ACC.#000253355-000103796 | | |
| STOCKTON, CA 95201-9005 | 1/9/2009 | $4.03 |
| | 1/30/2009 | $4.03 |
| | 2/27/2009 | $4.03 |
| P.O. BOX 201005 | | |
| STOCKTON, CA 95201 | 1/9/2009 | $93.08 |
| | 1/30/2009 | $93.08 |
| | 2/27/2009 | $112.04 |
| **CITY OF STOCKTON Total** | | **$972.08** |
| CITY OF STOCKTON-UTILITIES | | |
| ACCT. #000251191 | | |
| STOCKTON, CA 95201 | 1/9/2009 | $25.43 |
| | 1/30/2009 | $25.43 |
| | 2/27/2009 | $6.47 |
| **CITY OF STOCKTON-UTILITIES Total** | | **$57.33** |
| CITY OF VANDALIA 168721 | | |
| 333 JAMES E. BOHANAN MEMORIAL | | |
| VANDALIA, OH 45377 | 1/9/2009 | $133.43 |
| | 2/6/2009 | $126.56 |
| | 3/6/2009 | $195.56 |
| **CITY OF VANDALIA 168721 Total** | | **$455.55** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CITY OF WEST CHICAGO | | |
| P.O. BOX 87345 | | |
| CHICAGO, IL 60680-0345 | 1/9/2009 | $1,607.39 |
| **CITY OF WEST CHICAGO Total** | | **$1,607.39** |
| CITY SALVAGE INCORPORATED | | |
| PO BOX 6524 | | |
| LAUREL, MS 39441-6524 | 2/6/2009 | $319.79 |
| | 2/27/2009 | $209.39 |
| **CITY SALVAGE INCORPORATED Total** | | **$529.18** |
| CLAIM & RISK MANAGEMENT SERVICES INC. | | |
| 16 HILLMAN DRIVE | | |
| AJAX, ON L1S6Y3 | 12/31/2008 | $2,257.04 |
| | 2/20/2009 | $8,769.61 |
| **CLAIM & RISK MANAGEMENT SERVICES INC. Total** | | **$11,026.65** |
| CLAIRE CUSICK COMPANY INCORPORATED | | |
| 6086 SOUTH FILBERT COURT | | |
| LITTLETON, CO 80121 | 1/9/2009 | $1,881.27 |
| | 2/6/2009 | $293.43 |
| **CLAIRE CUSICK COMPANY INCORPORATED Total** | | **$2,174.70** |
| CLARK AMERICAN | | |
| 10931 LAUREATE DR | | |
| SAN ANTONIO,, TX 78249 | 1/15/2009 | $14.55 |
| **CLARK AMERICAN Total** | | **$14.55** |
| CLARK PEST CONTROL | | |
| P.O. BOX 1480 | | |
| LODI, CA 95241 | 1/9/2009 | $159.00 |
| | 2/6/2009 | $159.00 |
| **CLARK PEST CONTROL Total** | | **$318.00** |
| CLASSIC SALES  INC | | |
| 2577 W. YOSEMITE AVE. | | |
| MANTECA, CA 95336 | 12/19/2008 | $1,564.55 |
| | 12/24/2008 | $727.81 |
| | 1/16/2009 | $905.68 |
| | 2/6/2009 | $553.39 |
| **CLASSIC SALES  INC Total** | | **$3,751.43** |
| CLASSIC WOOD INDUSTRIES  INCORPORATED | | |
| P.O. BOX 4606 | | |
| WINTER PARK, FL 32793 | 12/19/2008 | $762.55 |
| | 1/9/2009 | $1,308.78 |
| | 1/16/2009 | $4,336.39 |
| | 2/6/2009 | $601.02 |
| | 2/13/2009 | $3,212.24 |
| | 3/6/2009 | $3,263.04 |
| | 3/12/2009 | $2,122.56 |
| **CLASSIC WOOD INDUSTRIES  INCORPORATED Total** | | **$15,606.58** |
| CLAY KISER | | |
| 2500 ELMS | | |
| LAKE CHARLES, LA 70601 | 1/9/2009 | $40.00 |
| | 2/11/2009 | $56.00 |
| **CLAY KISER Total** | | **$96.00** |
| CLEAN NET USA OF ATLANTA | | |
| 3577-A CHAMBLEE-TUCKER | | |
| ATLANTA, GA 30341 | 12/31/2008 | $510.00 |
| | 2/6/2009 | $510.00 |
| | 3/6/2009 | $510.00 |
| **CLEAN NET USA OF ATLANTA Total** | | **$1,530.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CLEARY MILLWORK | | |
| 1255 B G.A.R. HIGHWAY | | |
| SOMERSET, MA 2726 | 2/10/2009 | $64,927.28 |
| **CLEARY MILLWORK Total** | | **$64,927.28** |
| CLEMENS MACHINE | | |
| 402 SOUTH TURBOT AVENUE | | |
| MILTON, PA 17847 | 12/24/2008 | $13.41 |
| | 1/30/2009 | $144.06 |
| | 2/27/2009 | $219.22 |
| **CLEMENS MACHINE Total** | | **$376.69** |
| CLIFF'S FIRE EXTINGUISHER COMPANY INCORPORATED | | |
| 311 BELL PARK DRIVE | | |
| WOODSTOCK, GA 30188 | 12/19/2008 | $348.20 |
| | 1/23/2009 | $556.66 |
| | 1/30/2009 | $180.78 |
| | 2/20/2009 | $789.89 |
| **CLIFF'S FIRE EXTINGUISHER COMPANY INCORPORATED Total** | | **$1,875.53** |
| CLOYD CAMPBELL | | |
| P.O. BOX 112 | | |
| NORTHUMBERLAND, PA 17857 | 12/24/2008 | $47.39 |
| | 2/13/2009 | $47.22 |
| | 2/27/2009 | $51.32 |
| **CLOYD CAMPBELL Total** | | **$145.93** |
| CLYDE JOHNSON | | |
| PO BOX 2432 | | |
| ELLISVILLE, MS 39437 | 2/13/2009 | $7.50 |
| **CLYDE JOHNSON Total** | | **$7.50** |
| CNA SURETY | | |
| 8137 INNOVATION WAY | | |
| CHICAGO, IL 60682-0081 | 1/23/2009 | $100.00 |
| **CNA SURETY Total** | | **$100.00** |
| COASTAL TIE & TIMBER CO. INC. | | |
| P.O. BOX 539 | | |
| TYLERTOWN, MS 39667 | 12/19/2008 | $5,023.75 |
| | 12/24/2008 | $1,972.75 |
| | 12/31/2008 | $2,871.00 |
| | 1/9/2009 | $12,047.75 |
| | 1/16/2009 | $6,922.75 |
| | 1/23/2009 | $7,610.25 |
| | 1/30/2009 | $8,052.00 |
| | 2/6/2009 | $7,366.75 |
| | 2/13/2009 | $4,690.00 |
| | 2/20/2009 | $11,731.00 |
| | 2/27/2009 | $3,557.75 |
| | 3/6/2009 | $10,171.50 |
| | 3/12/2009 | $5,945.00 |
| **COASTAL TIE & TIMBER CO. INC. Total** | | **$87,962.25** |
| COBALT INDUSTRIAL REIT II | | |
| PO BOX 202235-DEPT 3501 | | |
| DALLAS, TX 75320-2235 | 12/19/2008 | $35,752.54 |
| | 1/23/2009 | $35,752.54 |
| | 2/20/2009 | $35,752.54 |
| **COBALT INDUSTRIAL REIT II Total** | | **$107,257.62** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| COCA-COLA BOTTLING COMPANY | | |
| PO BOX 403390 | | |
| ATLANTA, GA 30384 | 12/19/2008 | $585.93 |
| | 12/31/2008 | $290.75 |
| | 1/9/2009 | $203.82 |
| | 1/16/2009 | $123.97 |
| | 1/23/2009 | $211.39 |
| | 1/30/2009 | $230.12 |
| | 2/6/2009 | $213.89 |
| | 2/13/2009 | $282.19 |
| | 2/20/2009 | $292.40 |
| | 2/27/2009 | $297.36 |
| | 3/6/2009 | $297.35 |
| **COCA-COLA BOTTLING COMPANY Total** | | **$3,029.17** |
| COFFEL VENDING COMPANY | | |
| 1405 SOUTH BYRKIT AVENUE | | |
| MISHAWAKA, IN 46544 | 12/24/2008 | $108.07 |
| | 1/9/2009 | $147.77 |
| | 1/30/2009 | $90.41 |
| | 2/6/2009 | $285.39 |
| | 2/13/2009 | $19.79 |
| | 2/20/2009 | $69.28 |
| | 3/6/2009 | $98.53 |
| **COFFEL VENDING COMPANY Total** | | **$819.24** |
| COFFMAN STAIRS | | |
| 3399 SOLUTIONS CENTER | | |
| CHICAGO, IL 60677-3003 | 12/31/2008 | $4,804.46 |
| | 1/8/2009 | $301.95 |
| | 1/20/2009 | $259.42 |
| | 1/21/2009 | $707.39 |
| | 1/22/2009 | $1,156.10 |
| **COFFMAN STAIRS Total** | | **$7,229.32** |
| COFFMAN STAIRS LLC | | |
| 3399 SOLUTIONS CENTER | | |
| CHICAGO, IL 60677-3003 | 12/17/2008 | $1,112.90 |
| | 12/18/2008 | $80.62 |
| | 12/22/2008 | $3,690.81 |
| | 1/28/2009 | $9,978.96 |
| | 1/30/2009 | $146.67 |
| | 2/4/2009 | $2,935.98 |
| | 2/9/2009 | $33.07 |
| | 2/11/2009 | $2,433.43 |
| | 2/18/2009 | $4,613.02 |
| | 2/23/2009 | $712.93 |
| | 2/25/2009 | $3,068.84 |
| | 2/26/2009 | $151.17 |
| | 3/3/2009 | $58.29 |
| | 3/5/2009 | $129.41 |
| **COFFMAN STAIRS LLC Total** | | **$29,146.10** |
| COLEMAN DIESEL SERVICE | | |
| P O BOX 8262 | | |
| GREENVILLE, TX 75404 | 2/20/2009 | $766.12 |
| **COLEMAN DIESEL SERVICE Total** | | **$766.12** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| COLE-PARMER INSTRUMENT COMPANY | | |
| 13927 COLLECTIONS CENTER DR. | | |
| CHICAGO, IL 60693 | 1/9/2009 | $142.84 |
| | 1/16/2009 | $1,087.75 |
| | 1/30/2009 | $175.11 |
| 13927 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693 | 2/6/2009 | $156.01 |
| **COLE-PARMER INSTRUMENT COMPANY Total** | | **$1,561.71** |
| COLLEDGEWOOD  INCORPORATED | | |
| 1951 AVIATION BLVD. | | |
| LINCOLN, CA 95648 | 12/19/2008 | $60,465.67 |
| | 12/24/2008 | $62,494.73 |
| | 12/31/2008 | $23,205.21 |
| | 1/9/2009 | $33,431.35 |
| | 1/16/2009 | $28,169.81 |
| | 1/23/2009 | $54,136.85 |
| | 1/30/2009 | $18,607.67 |
| | 2/6/2009 | $92,993.41 |
| | 2/13/2009 | $216,570.90 |
| | 2/20/2009 | $12,226.57 |
| | 2/27/2009 | $23,240.28 |
| | 3/6/2009 | $37,247.01 |
| | 3/12/2009 | $12,223.75 |
| **COLLEDGEWOOD  INCORPORATED Total** | | **$675,013.21** |
| COLONIAL METAL PRODUCTS INC | | |
| 25 N. RAILROAD ST | | |
| WHEATLAND, PA 16161 | 12/24/2008 | $1,551.20 |
| | 12/31/2008 | $13,888.74 |
| | 1/9/2009 | $6,076.73 |
| | 1/23/2009 | $5,416.62 |
| | 1/30/2009 | $6,479.22 |
| | 2/13/2009 | $1,715.71 |
| | 2/27/2009 | $6,560.43 |
| **COLONIAL METAL PRODUCTS INC Total** | | **$41,688.65** |
| COLONIAL SAW COMPANY  INC. | | |
| P.O. BOX A | | |
| KINGSTON, MA 2364 | 1/30/2009 | $874.99 |
| | 2/13/2009 | $43.29 |
| **COLONIAL SAW COMPANY  INC. Total** | | **$918.28** |
| COLONY PAPERS  INCORPORATED | | |
| P.O. BOX 2243 | | |
| YORK, PA 17405 | 12/24/2008 | $3,366.87 |
| | 1/16/2009 | $1,793.14 |
| | 2/13/2009 | $1,039.50 |
| **COLONY PAPERS  INCORPORATED Total** | | **$6,199.51** |
| COLUMBIA ANALYTICAL SRVC INC | | |
| 9143 PHILIPS HIGHWAY | | |
| JACKSONVILLE, FL 32256 | 12/19/2008 | $3,588.00 |
| **COLUMBIA ANALYTICAL SRVC INC Total** | | **$3,588.00** |
| COLUMBIA GAS OF OHIO | | |
| ACC.#15667551 005 000 2 | | |
| CINCINNATI,  45274-2510 | 12/24/2008 | $1,635.71 |
| | 2/23/2009 | $13,229.45 |
| **COLUMBIA GAS OF OHIO Total** | | **$14,865.16** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| COLUMBUS BUTANE COMPANY  INCORPORATED | | |
| P.O. BOX 1132 | | |
| HALEYVILLE, AL 35565 | 12/19/2008 | $1,534.74 |
| | 1/16/2009 | $1,280.45 |
| | 2/13/2009 | $1,789.04 |
| | 3/6/2009 | $2,106.91 |
| **COLUMBUS BUTANE COMPANY  INCORPORATED Total** | | **$6,711.14** |
| COLUMBUS SAW & TOOL CO.  INCORPORATED | | |
| 981 W. 6TH AVENUE | | |
| COLUMBUS, OH 43212 | 1/9/2009 | $291.69 |
| | 1/16/2009 | $65.92 |
| | 1/23/2009 | $29.62 |
| | 2/6/2009 | $558.38 |
| | 2/27/2009 | $310.96 |
| **COLUMBUS SAW & TOOL CO.  INCORPORATED Total** | | **$1,256.57** |
| COMBI FAB  PRODUCTS LTD. | | |
| 2537 WHARTON GLEN AVE | | |
| MISSISSAUGA, ON L4X2A8 | 1/9/2009 | $223.66 |
| | 1/23/2009 | $188.49 |
| **COMBI FAB  PRODUCTS LTD. Total** | | **$412.15** |
| COMCAST CABLEVISION | | |
| 1225 WEST 5TH ST. | | |
| LAUREL, MS 39440-3807 | 1/9/2009 | $100.06 |
| | 1/30/2009 | $95.07 |
| **COMCAST CABLEVISION Total** | | **$195.13** |
| COMMERCE TECHNOLOGIES | | |
| P.O. BOX 33197 | | |
| HARTFORD, CT 06150-3197 | 12/31/2008 | $263.50 |
| | 2/27/2009 | $212.50 |
| **COMMERCE TECHNOLOGIES Total** | | **$476.00** |
| COMMERCIAL EXCHANGE CLUB | | |
| P.O. BOX 1148 | | |
| STOCKTON, CA 95201-1148 | 12/31/2008 | $549.88 |
| | 1/30/2009 | $833.76 |
| **COMMERCIAL EXCHANGE CLUB Total** | | **$1,383.64** |
| COMMONWEALTH OF PENNSYLVANIA | | |
| BUREAU OF MOTOR VEHICLES | | |
| HARRISBURG, PA 17104-2516 | 2/26/2009 | $1,687.50 |
| **COMMONWEALTH OF PENNSYLVANIA Total** | | **$1,687.50** |
| COMPAIR SOUTHWEST  INCORPORATED | | |
| 210 E. RED BIRD LANE | | |
| DUNCANVILLE, TX 75116 | 12/24/2008 | $1,005.40 |
| | 12/31/2008 | $872.00 |
| | 1/9/2009 | $1,036.50 |
| **COMPAIR SOUTHWEST  INCORPORATED Total** | | **$2,913.90** |
| COMPDATA SYSTEMS  INCORPORATED | | |
| 716 WESLEY AVENUE | | |
| TARPON SPRINGS, FL 34689 | 12/19/2008 | $1,025.39 |
| | 12/31/2008 | $79.20 |
| | 1/16/2009 | $569.25 |
| | 1/23/2009 | $940.50 |
| **COMPDATA SYSTEMS  INCORPORATED Total** | | **$2,614.34** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| COMPONENT PACKAGING | | |
| 7931 EAST 24TH ST. | | |
| JOPLIN, MO 64804 | 12/19/2008 | $1,038.00 |
| | 12/24/2008 | $13,168.00 |
| | 12/31/2008 | $15,154.29 |
| | 1/9/2009 | $476.00 |
| | 1/16/2009 | $12,204.65 |
| | 1/23/2009 | $10,641.12 |
| | 1/30/2009 | $1,576.96 |
| | 2/6/2009 | $7,700.76 |
| | 2/13/2009 | $3,800.96 |
| | 2/20/2009 | $1,387.25 |
| | 2/27/2009 | $1,735.20 |
| | 3/6/2009 | $15,654.40 |
| | 3/12/2009 | $5,577.60 |
| **COMPONENT PACKAGING Total** | | **$90,115.19** |
| COMPOSITE PANEL ASSOC | | |
| 18922 PREMIERE CT | | |
| GAITHERSBURG, MD 20879-1569 | 12/31/2008 | $515.00 |
| **COMPOSITE PANEL ASSOC Total** | | **$515.00** |
| COMPOSITE PANEL ASSOCIATION | | |
| ATTN:ULEF-NAF PROGRAM | | |
| LEESBURG, VA 20176 | 12/31/2008 | $2,530.00 |
| | 1/30/2009 | $1,030.00 |
| | 3/6/2009 | $400.00 |
| **COMPOSITE PANEL ASSOCIATION Total** | | **$3,960.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| COMPOSITE TECHNOLOGY INTERNATIONAL | | |
| 1025 19TH STREET | | |
| SACRAMENTO, CA 95814 | 12/15/2008 | $29,904.10 |
| | 12/16/2008 | $160,473.48 |
| | 12/19/2008 | $182,766.99 |
| | 12/24/2008 | $4,407.04 |
| | 12/29/2008 | $179,447.72 |
| | 1/5/2009 | $225,845.44 |
| | 1/6/2009 | $22,822.80 |
| | 1/7/2009 | $18,673.20 |
| | 1/8/2009 | $186,652.27 |
| | 1/9/2009 | $56,640.08 |
| | 1/12/2009 | $115,849.89 |
| | 1/15/2009 | $81,859.77 |
| | 1/16/2009 | $498,031.18 |
| | 1/23/2009 | $203,985.52 |
| | 1/26/2009 | $3,627.18 |
| | 1/29/2009 | $355,618.36 |
| | 1/30/2009 | $36,246.03 |
| | 2/5/2009 | $535,467.32 |
| | 2/6/2009 | $1,833.03 |
| | 2/12/2009 | $24,628.56 |
| | 2/13/2009 | $156,193.64 |
| | 2/20/2009 | $10,766.28 |
| | 2/26/2009 | $146,661.10 |
| | 2/27/2009 | $22,169.56 |
| | 3/3/2009 | $327.60 |
| | 3/4/2009 | $65,847.36 |
| | 3/5/2009 | $46,541.04 |
| | 3/6/2009 | $39,153.28 |
| | 3/10/2009 | $160,382.76 |
| | 3/11/2009 | $51,470.64 |
| | 3/12/2009 | $34,695.48 |
| **COMPOSITE TECHNOLOGY INTERNATIONAL Total** | | **$3,658,988.70** |
| COMPRESSED AIR SERVICES  INCORPORATED | | |
| 934 SWEENEY DRIVE | | |
| HAGERSTOWN, MD 21740 | 1/9/2009 | $580.73 |
| **COMPRESSED AIR SERVICES  INCORPORATED Total** | | **$580.73** |
| COMPUTER PACKAGES INC | | |
| 414 HUNGERFORD DRIVE | | |
| ROCKVILLE, MD 20850 | 12/24/2008 | $1,780.00 |
| | 2/13/2009 | $9,595.00 |
| **COMPUTER PACKAGES INC Total** | | **$11,375.00** |
| CONDON'S HOUSE OF SIGNS | | |
| 121 WEST 8TH STREET | | |
| NORTH PLATTE, NE 69101 | 1/30/2009 | $306.60 |
| **CONDON'S HOUSE OF SIGNS Total** | | **$306.60** |
| CONGRUENT LABEL SYSTEMS  INC. | | |
| 812 HAWTHORN CIRCLE | | |
| FRANKLIN, TN 37069 | 1/30/2009 | $553.41 |
| **CONGRUENT LABEL SYSTEMS  INC. Total** | | **$553.41** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CONNECTED OFFICE PRODUCTS INC | | |
| P.O. BOX 740423 | | |
| ATLANTA, GA 30374-0423 | 1/9/2009 | $928.92 |
| | 1/23/2009 | $2,643.32 |
| | 2/6/2009 | $428.12 |
| | 2/20/2009 | $928.92 |
| **CONNECTED OFFICE PRODUCTS INC Total** | | **$4,929.28** |
| CONNELL EQUIPMENT LEASING COMPANY | | |
| 200 CONNELL DRIVE | | |
| BERKELEY HEIGHTS, NJ 7922 | 12/19/2008 | $390.37 |
| | 1/23/2009 | $390.37 |
| | 2/20/2009 | $390.37 |
| **CONNELL EQUIPMENT LEASING COMPANY Total** | | **$1,171.11** |
| CONNER INDUSTRIES  INCORPORATED | | |
| P.O. BOX 200298 | | |
| DALLAS, TX 75320-0298 | 12/24/2008 | $10,383.91 |
| | 12/31/2008 | $10,383.91 |
| | 1/16/2009 | $8,439.55 |
| | 1/23/2009 | $8,290.44 |
| | 1/30/2009 | $23,630.70 |
| | 2/13/2009 | $8,138.69 |
| | 2/20/2009 | $18,075.26 |
| | 2/27/2009 | $8,994.05 |
| | 3/12/2009 | $19,231.62 |
| **CONNER INDUSTRIES  INCORPORATED Total** | | **$115,568.13** |
| CONSOLIDATED  INC. | | |
| P.O. BOX 721 | | |
| LAUREL, MS 39441 | 2/6/2009 | $600.14 |
| | 2/13/2009 | $792.83 |
| **CONSOLIDATED  INC. Total** | | **$1,392.97** |
| CONSOLIDATED ELECTRIC SERV-VA | | |
| 812 N KENT STREET | | |
| WINCHESTER, VA 22601 | 1/9/2009 | $1,381.00 |
| **CONSOLIDATED ELECTRIC SERV-VA Total** | | **$1,381.00** |
| CONSOLIDATED FIRE SAFETY | | |
| P.O. BOX 131 | | |
| NEW CARLISLE, IN 46552 | 1/9/2009 | $323.96 |
| | 1/30/2009 | $54.61 |
| | 2/6/2009 | $60.70 |
| **CONSOLIDATED FIRE SAFETY Total** | | **$439.27** |
| CONSOLIDATED PIPE & SUPPLY CO | | |
| DEPT 3147 | | |
| BIRMINGHAM, AL 35287-3147 | 12/31/2008 | $14,541.33 |
| | 1/30/2009 | $6,727.91 |
| | 3/6/2009 | $6,623.93 |
| **CONSOLIDATED PIPE & SUPPLY CO Total** | | **$27,893.17** |
| CONSTELLATION NEWENERGY | | |
| BANK OF AMERICA LOCKBOX SVCS. | | |
| CHICAGO, IL 60693 | 1/9/2009 | $24,200.81 |
| | 2/6/2009 | $24,244.89 |
| | 3/6/2009 | $19,740.39 |
| **CONSTELLATION NEWENERGY Total** | | **$68,186.09** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CONTINENTAL FREIGHT SERVICES  INCORPORATED | | |
| P.O. BOX 804 | | |
| BLYTHEWOOD, SC 29016 | 12/19/2008 | $25,594.77 |
| | 12/24/2008 | $9,238.26 |
| | 12/31/2008 | $9,239.94 |
| | 1/9/2009 | $15,159.02 |
| | 1/16/2009 | $22,137.15 |
| | 1/23/2009 | $13,203.21 |
| | 1/30/2009 | $12,174.08 |
| | 2/6/2009 | $8,062.78 |
| | 2/13/2009 | $20,793.78 |
| | 2/20/2009 | $10,235.27 |
| | 2/27/2009 | $7,319.96 |
| | 3/6/2009 | $10,736.76 |
| | 3/12/2009 | $18,282.62 |
| **CONTINENTAL FREIGHT SERVICES  INCORPORATED Total** | | **$182,177.60** |
| CONTINENTAL SUPPLY HOUSE INCORPORATED | | |
| 253 IRIS AVE | | |
| JEFFERSON, LA 70121 | 2/6/2009 | $355.00 |
| **CONTINENTAL SUPPLY HOUSE INCORPORATED Total** | | **$355.00** |
| CONTINGENT NETWORK SERVICES  LLC | | |
| 10008 INTERNATIONAL BLVD | | |
| CINCINNATI, OH 45246 | 1/9/2009 | $1,456.02 |
| | 2/6/2009 | $252.15 |
| | 2/13/2009 | $250.80 |
| **CONTINGENT NETWORK SERVICES  LLC Total** | | **$1,958.97** |
| CONTRACT COATINGS COMPANY | | |
| 706 E. MAIN STREET | | |
| STOCKTON, CA 95202 | 12/19/2008 | $296.76 |
| | 12/31/2008 | $1,252.25 |
| | 1/9/2009 | $1,279.86 |
| | 1/16/2009 | $1,469.69 |
| | 2/13/2009 | $422.20 |
| | 2/27/2009 | $161.30 |
| **CONTRACT COATINGS COMPANY Total** | | **$4,882.06** |
| CONTRACT SALES  INCORPORATED | | |
| P.O. BOX 1970 | | |
| JASPER, AL 35501 | 12/19/2008 | $1,494.50 |
| | 1/23/2009 | $607.56 |
| | 1/30/2009 | $201.04 |
| | 2/6/2009 | $820.00 |
| | 2/13/2009 | $341.72 |
| | 2/20/2009 | $896.44 |
| | 2/27/2009 | $1,297.03 |
| | 3/6/2009 | $41.02 |
| **CONTRACT SALES  INCORPORATED Total** | | **$5,699.31** |
| CONTROL & POWER INC | | |
| P.O. BOX 381477 | | |
| BIRMINGHAM, AL 35238 | 2/20/2009 | $137.17 |
| **CONTROL & POWER INC Total** | | **$137.17** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CONVENIENT WATER COMPANY | | |
| P. O. BOX 1154 | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $424.91 |
| | 1/16/2009 | $499.27 |
| | 1/23/2009 | $223.44 |
| | 2/20/2009 | $254.94 |
| **CONVENIENT WATER COMPANY Total** | | **$1,402.56** |
| CONWAY FREIGHT INC. | | |
| P.O. BOX 5160 | | |
| PORTLAND, OR 97208-5160 | 12/19/2008 | $116.37 |
| **CONWAY FREIGHT INC. Total** | | **$116.37** |
| CONWAY POLE & PILING CO.  INC. | | |
| PO BOX 162 | | |
| NEW AUGUSTA, MS 39462 | 12/19/2008 | $2,377.98 |
| | 12/24/2008 | $1,221.22 |
| | 12/31/2008 | $1,788.82 |
| | 1/9/2009 | $2,315.28 |
| | 1/16/2009 | $2,751.76 |
| | 1/23/2009 | $1,096.70 |
| | 1/30/2009 | $2,877.16 |
| | 2/6/2009 | $2,906.42 |
| | 2/13/2009 | $2,885.52 |
| | 2/20/2009 | $533.06 |
| **CONWAY POLE & PILING CO.  INC. Total** | | **$20,753.92** |
| CON-WAY TRANSPORTATION | | |
| P.O. BOX 5160 | | |
| PORTLAND, OR 97208-5160 | 2/20/2009 | $99.25 |
| **CON-WAY TRANSPORTATION Total** | | **$99.25** |
| CON-WAY TRUCKLOAD INC | | |
| P.O. BOX 953695 | | |
| SAINT LOUIS, MO 63195-3695 | 12/19/2008 | $469.80 |
| | 12/24/2008 | $785.20 |
| | 12/31/2008 | $587.86 |
| **CON-WAY TRUCKLOAD INC Total** | | **$1,842.86** |
| COORSTEK | | |
| 2051 E. MAPLE AVE. | | |
| EL SEGUNDO, CA 90245 | 12/19/2008 | $1,533.28 |
| **COORSTEK Total** | | **$1,533.28** |
| | | |
| | 2/13/2009 | $96.54 |
| | | **$96.54** |
| CORNERSTONE SYSTEMS  INC. | | |
| P.O. BOX 277059 | | |
| ATLANTA, GA 30384-7059 | 12/19/2008 | $3,681.53 |
| | 12/24/2008 | $4,547.59 |
| | 12/31/2008 | $9,888.75 |
| **CORNERSTONE SYSTEMS  INC. Total** | | **$18,117.87** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CORNERSTONE TRANSPORTATION | | |
| 3449 TECHNOLOGY DRIVE | | |
| NORTH VENICE, FL 34275 | 12/19/2008 | $3,864.96 |
| | 12/24/2008 | $7,801.78 |
| | 12/31/2008 | $8,316.03 |
| | 1/9/2009 | $17,038.42 |
| | 1/23/2009 | $9,911.49 |
| | 1/30/2009 | $12,203.39 |
| | 2/6/2009 | $13,789.28 |
| | 2/13/2009 | $4,936.50 |
| | 2/20/2009 | $462.00 |
| | 2/27/2009 | $8,804.80 |
| | 3/6/2009 | $9,127.29 |
| | 3/12/2009 | $9,005.38 |
| **CORNERSTONE TRANSPORTATION Total** | | **$105,261.32** |
| CORNHUSKER MOTOR LINES | | |
| P.O. BOX 150290 | | |
| OGDEN, UT 84415-9902 | 12/19/2008 | $3,421.20 |
| | 12/31/2008 | $2,569.50 |
| | 1/9/2009 | $1,795.88 |
| | 1/16/2009 | $3,056.96 |
| | 1/23/2009 | $3,032.34 |
| | 1/30/2009 | $2,429.60 |
| | 2/6/2009 | $3,032.74 |
| | 2/13/2009 | $3,768.18 |
| | 2/20/2009 | $1,165.34 |
| | 2/27/2009 | $484.97 |
| | 3/6/2009 | $5,158.70 |
| **CORNHUSKER MOTOR LINES Total** | | **$29,915.41** |
| CORPORATE EXPRESS | | |
| PO BOX 71217 | | |
| CHICAGO, IL 60694-1217 | 12/19/2008 | $3,015.26 |
| | 12/24/2008 | $3,178.70 |
| | 12/31/2008 | $3,391.21 |
| | 1/7/2009 | $602.58 |
| | 1/9/2009 | $4,360.56 |
| | 1/16/2009 | $2,866.92 |
| | 1/23/2009 | $3,819.15 |
| | 1/30/2009 | $4,523.65 |
| | 2/6/2009 | $3,888.32 |
| | 2/13/2009 | $2,660.98 |
| | 2/20/2009 | $1,835.92 |
| | 2/27/2009 | $786.69 |
| | 3/6/2009 | $4,308.81 |
| **CORPORATE EXPRESS Total** | | **$39,238.75** |
| CORPORATE EXPRESS INC | | |
| PO BOX 71217 | | |
| CHICAGO, IL 60694-1217 | 2/16/2009 | $156.63 |
| | 2/27/2009 | $64.35 |
| **CORPORATE EXPRESS INC Total** | | **$220.98** |
| CORPORATE SCREENING SERVICES | | |
| P.O. BOX 361219 | | |
| CLEVELAND, OH 44136-0021 | 1/16/2009 | $42.00 |
| **CORPORATE SCREENING SERVICES Total** | | **$42.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CORPORATE SERVICES GROUP | | |
| 9501 PALM RIVER ROAD | | |
| TAMPA, FL 33619 | 12/24/2008 | $54.15 |
| | 12/31/2008 | $96.30 |
| | 1/9/2009 | $132.56 |
| | 1/23/2009 | $54.30 |
| | 2/6/2009 | $107.35 |
| | 2/20/2009 | $130.06 |
| | 3/6/2009 | $33.70 |
| **CORPORATE SERVICES GROUP Total** | | **$608.42** |
| CORRUGATED CONTAINER CORPORATION | | |
| 100 DEVELOPMENT LANE | | |
| WINCHESTER, VA 22602 | 3/6/2009 | $3,863.22 |
| **CORRUGATED CONTAINER CORPORATION Total** | | **$3,863.22** |
| CORY DENNIE | | |
| 18318 CHICKASAW TRAIL | | |
| CULVER, IN 46511 | 2/13/2009 | $142.11 |
| **CORY DENNIE Total** | | **$142.11** |
| COSA INSTRUMENT CORPORATION | | |
| 55 OAK STREET | | |
| PLAINFIELD, NJ 7062 | 1/16/2009 | $1,159.37 |
| **COSA INSTRUMENT CORPORATION Total** | | **$1,159.37** |
| COT-PURITECH INC. | | |
| 3713 PROGRESS STREET NE | | |
| CANTON, OH 44705 | 3/6/2009 | $14,119.71 |
| **COT-PURITECH INC. Total** | | **$14,119.71** |
| COUNTRY GAS CO INC | | |
| P.O. BOX 269 | | |
| WASCO, IL 60183-0269 | 12/31/2008 | $207.35 |
| | 1/16/2009 | $202.36 |
| | 1/30/2009 | $216.06 |
| | 3/6/2009 | $140.54 |
| **COUNTRY GAS CO INC Total** | | **$766.31** |
| COVERALL NORTH AMERICA  INCORPORATED | | |
| PO BOX 802825 | | |
| CHICAGO, IL 60680-2825 | 12/19/2008 | $2,943.00 |
| | 1/9/2009 | $2,943.00 |
| | 2/6/2009 | $2,943.00 |
| **COVERALL NORTH AMERICA  INCORPORATED Total** | | **$8,829.00** |
| CPM INC | | |
| PO BOX 1399 | | |
| HOT SPRINGS,  71902 | 1/16/2009 | $1,430.00 |
| **CPM INC Total** | | **$1,430.00** |
| CPM RISK MANAGEMENT | | |
| 3740 CARNEGIE AVENUE | | |
| CLEVELAND, OH 44115 | 12/24/2008 | $141.25 |
| | 1/30/2009 | $141.25 |
| | 2/20/2009 | $141.25 |
| **CPM RISK MANAGEMENT Total** | | **$423.75** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CRAFT LAND & TIMBER  INC | | |
| P.O. BOX 599 | | |
| MIZE, MS 39116 | 12/19/2008 | $7,122.64 |
| | 12/24/2008 | $2,874.17 |
| | 1/9/2009 | $2,924.16 |
| | 1/16/2009 | $12,596.45 |
| | 1/23/2009 | $8,348.33 |
| | 1/30/2009 | $6,440.88 |
| | 2/6/2009 | $1,616.44 |
| | 2/13/2009 | $8,766.35 |
| | 2/20/2009 | $5,921.05 |
| | 2/27/2009 | $1,933.12 |
| | 3/6/2009 | $10,650.85 |
| | 3/12/2009 | $8,249.59 |
| **CRAFT LAND & TIMBER  INC Total** | | **$77,444.03** |
| | | |
| | 2/4/2009 | $376.96 |
| | | **$376.96** |
| CRAWFORD & COMPANY | | |
| 4680 N. ROYAL ATLANTA DRIVE | | |
| TUCKER, GA 30084 | 12/24/2008 | $5,920.00 |
| | 2/27/2009 | $7,770.00 |
| | 3/12/2009 | $7,440.00 |
| **CRAWFORD & COMPANY Total** | | **$21,130.00** |
| CRAWFORD COUNTY TREASURER | | |
| CRAWFORD COUNTY TREASURER | | |
| GIRARD, KS 66743 | 1/9/2009 | $2,467.00 |
| **CRAWFORD COUNTY TREASURER Total** | | **$2,467.00** |
| CREATIVE MILLWORK | | |
| P.O. BOX 1157 | | |
| ASHTABULA, OH 44005-1157 | 12/31/2008 | $619.56 |
| | 1/23/2009 | $104.98 |
| **CREATIVE MILLWORK Total** | | **$724.54** |
| CREATIVE PRODUCTS | | |
| 3001 W. GRANADA STREET | | |
| TAMPA,  33629-7203 | 12/24/2008 | $332.49 |
| **CREATIVE PRODUCTS Total** | | **$332.49** |
| CREFORM CORPORATION | | |
| P.O. BOX 281485 | | |
| ATLANTA, GA 30384-1485 | 2/13/2009 | $216.00 |
| **CREFORM CORPORATION Total** | | **$216.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CRETE CARRIER CORPORATION | | |
| P.O. BOX 81228 | | |
| LINCOLN, NE 68501 | 12/19/2008 | $4,594.98 |
| | 12/24/2008 | $4,215.13 |
| | 12/31/2008 | $11,864.95 |
| | 1/9/2009 | $31,375.70 |
| | 1/16/2009 | $14,256.19 |
| | 1/23/2009 | $8,831.00 |
| | 1/30/2009 | $19,563.57 |
| | 2/6/2009 | $8,888.46 |
| | 2/13/2009 | $10,017.93 |
| | 2/20/2009 | $8,281.94 |
| | 2/27/2009 | $26,172.64 |
| | 3/6/2009 | $7,705.82 |
| | 3/12/2009 | $7,574.42 |
| **CRETE CARRIER CORPORATION    Total** | | **$163,342.73** |
| CROWN COLUMN | | |
| 3402 SOLUTIONS CENTER | | |
| CHICAGO, IL 60677-3004 | 1/6/2009 | $12,293.75 |
| **CROWN COLUMN Total** | | **$12,293.75** |
| CROWN COLUMN & MILLWOR | | |
| 3402 SOLUTIONS CENTER | | |
| CHICAGO, IL 60677-3004 | 2/9/2009 | $8,949.48 |
| | 3/6/2009 | $53,350.61 |
| | 3/10/2009 | $1,909.33 |
| **CROWN COLUMN & MILLWOR Total** | | **$64,209.42** |
| CROWN COLUMN & MILLWORK | | |
| 3402 SOLUTIONS CENTER | | |
| CHICAGO, IL 60677-3004 | 12/22/2008 | $6,841.11 |
| **CROWN COLUMN & MILLWORK Total** | | **$6,841.11** |
| CROWN PACKAGING CORPORATION | | |
| P.O. BOX 17806 M | | |
| SAINT LOUIS, MO 63195 | 12/19/2008 | $2,798.90 |
| | 12/24/2008 | $3,989.65 |
| | 12/31/2008 | $4,351.95 |
| | 1/9/2009 | $3,232.14 |
| | 1/16/2009 | $1,419.26 |
| P.O. BOX 17806M | | |
| ST LOUIS, MO 63195 | 12/19/2008 | $1,760.55 |
| **CROWN PACKAGING CORPORATION Total** | | **$17,552.45** |
| CRP STAFFING | | |
| 24430 ALESSANDRO BLVD. | | |
| MORENO VALLEY, CA 92553 | 12/24/2008 | $283.68 |
| | 1/9/2009 | $189.12 |
| | 1/16/2009 | $189.12 |
| **CRP STAFFING Total** | | **$661.92** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CRST  INCORPORATED | | |
| P.O. BOX 71573 | | |
| CHICAGO, IL 60694 | 12/24/2008 | $2,862.72 |
| | 12/31/2008 | $2,811.60 |
| | 1/9/2009 | $10,239.20 |
| | 1/16/2009 | $4,102.48 |
| | 1/23/2009 | $7,395.68 |
| | 1/30/2009 | $5,384.64 |
| | 2/6/2009 | $3,157.44 |
| | 2/13/2009 | $9,668.06 |
| | 2/27/2009 | $16,332.31 |
| **CRST  INCORPORATED Total** | | **$61,954.13** |
| CRYSTAL SPRINGS WATER COMPANY | | |
| ACC.#1248225 | | |
| DALLAS, TX 75266-0579 | 12/31/2008 | $196.43 |
| | 1/30/2009 | $185.17 |
| | 2/27/2009 | $184.99 |
| **CRYSTAL SPRINGS WATER COMPANY Total** | | **$566.59** |
| CSC NETWORKS | | |
| P.O. BOX 13397 | | |
| PHILADELPHIA, PA 19101-3397 | 3/12/2009 | $9,370.20 |
| **CSC NETWORKS Total** | | **$9,370.20** |
| CULLIGAN | | |
| P.O. BOX 5277 | | |
| CAROL STREAM, IL 60197-5277 | 12/31/2008 | $125.23 |
| | 2/6/2009 | $14.90 |
| | 3/6/2009 | $77.13 |
| **CULLIGAN   Total** | | **$217.26** |
| CULLIGAN WATER CONDITIONING | | |
| 120 BRIDGE ST | | |
| WHEATON, IL 60187-4885 | 12/19/2008 | $381.00 |
| | 1/23/2009 | $213.00 |
| | 2/20/2009 | $213.00 |
| P.O. BOX 3213 | | |
| WINCHESTER, VA 22604 | 12/31/2008 | $121.80 |
| | 1/30/2009 | $121.80 |
| | 2/27/2009 | $121.80 |
| **CULLIGAN WATER CONDITIONING Total** | | **$1,172.40** |
| CURCIO PRINTING | | |
| 513 PRENTICE ROAD | | |
| VESTAL, NY 13850 | 1/30/2009 | $136.08 |
| **CURCIO PRINTING Total** | | **$136.08** |
| | | |
| | 2/4/2009 | $3,162.41 |
| | | **$3,162.41** |
| CUSHMAN & WAKEFIELD OF FLORIDA  INCORPORATED | | |
| 8675 HIDDEN RIVER PKWY | | |
| TAMPA, FL 33637 | 12/31/2008 | $1,937.50 |
| | 1/30/2009 | $1,887.50 |
| **CUSHMAN & WAKEFIELD OF FLORIDA  INCORPORATED Total** | | **$3,825.00** |
| CUSHMAN & WAKEFIELD OF PENNSYLVANIA | | |
| 1717 ARCH STREET | | |
| PHILADELPHIA, PA 19103 | 12/19/2008 | $8,400.00 |
| **CUSHMAN & WAKEFIELD OF PENNSYLVANIA Total** | | **$8,400.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CUSTOM ETCH INC. | | |
| 1813 WEST STATE STREET | | |
| NEW CASTLE, PA 16101 | 12/19/2008 | $200.00 |
| | 1/16/2009 | $27,380.00 |
| | 1/23/2009 | $3,850.00 |
| | 2/13/2009 | $10,275.00 |
| **CUSTOM ETCH INC. Total** | | **$41,705.00** |
| CUSTOM FORM TRANSPORTATION | | |
| 1036 S. INTERNATIONAL ROAD | | |
| GARLAND, TX 75042 | 1/23/2009 | $4,000.00 |
| | 3/12/2009 | $2,000.00 |
| **CUSTOM FORM TRANSPORTATION Total** | | **$6,000.00** |
| | 12/19/2008 | $3,193.50 |
| | 12/24/2008 | $1,730.99 |
| | 1/9/2009 | $5,215.51 |
| | 1/16/2009 | $637.70 |
| | 1/23/2009 | $1,298.10 |
| | 2/6/2009 | $230.35 |
| | 2/13/2009 | $498.62 |
| | 2/27/2009 | $273.47 |
| | 3/6/2009 | $746.78 |
| | | **$13,825.02** |
| | 12/31/2008 | $56.64 |
| | | **$56.64** |
| | 12/19/2008 | $1,651.66 |
| | 1/27/2009 | $3,138.00 |
| | 2/20/2009 | $271.72 |
| | | **$5,061.38** |
| | 12/22/2008 | $916.00 |
| | | **$916.00** |
| CUSTOM PALLET & CRATING INCORPORATD | | |
| 5104 NORTH GRAHAM ST. | | |
| CHARLOTTE, NC 28269 | 12/31/2008 | $3,385.52 |
| | 1/9/2009 | $7,224.60 |
| | 1/16/2009 | $2,091.90 |
| | 1/23/2009 | $3,176.10 |
| | 1/30/2009 | $2,878.60 |
| | 2/6/2009 | $6,434.70 |
| | 2/20/2009 | $5,385.50 |
| | 2/27/2009 | $3,349.20 |
| | 3/6/2009 | $2,334.60 |
| | 3/12/2009 | $1,811.70 |
| **CUSTOM PALLET & CRATING INCORPORATD Total** | | **$38,072.42** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CUSTOMER PAYMENT CENTER | | |
| ACCT.# 26829039374 | | |
| CINCINNATI, OH 45274-0598 | 12/31/2008 | $3,521.31 |
| | 2/6/2009 | $3,823.01 |
| | 2/27/2009 | $3,813.45 |
| **CUSTOMER PAYMENT CENTER Total** | | **$11,157.77** |
| CUTTERS | | |
| 2536 CR 2168 | | |
| CADDO MILLS, TX 75135 | 12/24/2008 | $299.97 |
| | 1/23/2009 | $299.97 |
| | 2/27/2009 | $299.97 |
| **CUTTERS  Total** | | **$899.91** |
| CV TECHNOLOGY  INC. | | |
| 15852 MERCANTILE COURT | | |
| JUPITER, FL 33478 | 1/9/2009 | $3,145.66 |
| | 3/6/2009 | $1,309.88 |
| **CV TECHNOLOGY  INC. Total** | | **$4,455.54** |
| D & B ENVIRONMENTAL SERVICES | | |
| 401 LINCOLN WAY WEST | | |
| OSCEOLA, IN 46561 | 2/6/2009 | $540.00 |
| **D & B ENVIRONMENTAL SERVICES Total** | | **$540.00** |
| D & R SAW & TOOL  INC. | | |
| 11060 HARRY HINES BLVD. | | |
| DALLAS, TX 75229 | 12/24/2008 | $97.75 |
| | 1/9/2009 | $517.02 |
| **D & R SAW & TOOL  INC. Total** | | **$614.77** |
| D R HORTON | | |
| 301 COMMERCE | | |
| FORT WORTH, TX 76102 | 12/22/2008 | $14,869.00 |
| | 2/20/2009 | $9,165.00 |
| **D R HORTON Total** | | **$24,034.00** |
| D.A. DODD | | |
| P.O. BOX 430 | | |
| ROLLING PRAIRIE, IN 46371 | 1/30/2009 | $211.25 |
| | 2/13/2009 | $274.63 |
| **D.A. DODD Total** | | **$485.88** |
| DAHLSTEN TRUCK LINE  INCORPORATED | | |
| P.O. BOX 95 | | |
| CLAY CENTER, NE 68933 | 1/16/2009 | $2,015.88 |
| **DAHLSTEN TRUCK LINE  INCORPORATED Total** | | **$2,015.88** |
| DAIGGER | | |
| 620 LAKEVIEW PARKWAY | | |
| VERNON HILLS, IL 60061 | 12/19/2008 | $139.98 |
| | 3/6/2009 | $60.08 |
| **DAIGGER Total** | | **$200.06** |
| DAIGLE CONSTRUCTION | | |
| 307 NORTH HERPIN AVENUE | | |
| KAPLAN, LA 70548 | 1/8/2009 | $900.00 |
| **DAIGLE CONSTRUCTION Total** | | **$900.00** |
| DAILY EQUIPMENT | | |
| PO BOX 98209 | | |
| JACKSON, MS 39298-8209 | 12/31/2008 | $202.75 |
| | 1/9/2009 | $124.02 |
| | 1/12/2009 | $328.98 |
| | 1/19/2009 | $550.80 |
| **DAILY EQUIPMENT Total** | | **$1,206.55** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DAILY EQUIPMENT - LAKE | | |
| PO BOX 98209 | | |
| JACKSON, MS 39298-8209 | 12/18/2008 | $558.43 |
| | 12/19/2008 | $128.90 |
| | 2/13/2009 | $94.46 |
| | 2/23/2009 | $437.81 |
| | 3/2/2009 | $93.90 |
| **DAILY EQUIPMENT - LAKE Total** | | **$1,313.50** |
| DAINIPPON SCREEN GRAPHICS (USA) LLC. | | |
| P.O. BOX 3235 | | |
| NEW YORK, NY 10008-3235 | 12/24/2008 | $39.42 |
| | 1/23/2009 | $47.31 |
| | 2/6/2009 | $52.78 |
| **DAINIPPON SCREEN GRAPHICS (USA) LLC. Total** | | **$139.51** |
| DALE MAYFIELD | | |
| 11624 GREENSLEEVE AVENUE | | |
| TAMPA, FL 33626-2678 | 2/13/2009 | $75.00 |
| **DALE MAYFIELD Total** | | **$75.00** |
| DALE YEAGER  INCORPORATED | | |
| P.O. BOX 1048 | | |
| LONG BEACH, MS 39560 | 12/19/2008 | $16,269.87 |
| | 12/24/2008 | $17,244.09 |
| | 12/31/2008 | $8,903.45 |
| | 1/9/2009 | $15,138.87 |
| | 1/16/2009 | $9,851.45 |
| | 1/23/2009 | $14,619.90 |
| | 1/30/2009 | $11,387.40 |
| | 2/6/2009 | $14,491.10 |
| | 2/13/2009 | $10,787.67 |
| | 2/20/2009 | $16,331.94 |
| | 2/27/2009 | $15,877.26 |
| | 3/6/2009 | $14,487.84 |
| | 3/12/2009 | $9,581.40 |
| **DALE YEAGER  INCORPORATED Total** | | **$174,972.24** |
| DALLAS RECYCLING | | |
| 3303 PLUTO STREET | | |
| DALLAS, TX 75212 | 12/19/2008 | $6,373.84 |
| | 1/16/2009 | $5,819.31 |
| | 2/27/2009 | $4,790.75 |
| **DALLAS RECYCLING Total** | | **$16,983.90** |
| DAN DINICOLA | | |
| 2165 ARBOR LANE | | |
| CHESTER, PA 19014-1602 | 1/9/2009 | $162.03 |
| | 2/13/2009 | $161.41 |
| | 3/12/2009 | $161.27 |
| **DAN DINICOLA Total** | | **$484.71** |
| DANIEL H HATHORN | | |
| 223 MCKENZIE DR | | |
| ELLISVILLE, MS 39437 | 1/9/2009 | $37.50 |
| **DANIEL H HATHORN Total** | | **$37.50** |
| DANIEL'S | | |
| P.O. BOX 368 | | |
| HARRISONBURG, VA 22803 | 1/9/2009 | $995.44 |
| **DANIEL'S Total** | | **$995.44** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DANKA | | |
| 4388 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693-4388 | 12/19/2008 | $42.49 |
| | 12/24/2008 | $543.65 |
| | 1/9/2009 | $391.48 |
| | 1/16/2009 | $694.69 |
| | 1/23/2009 | $561.51 |
| | 1/30/2009 | $1,555.91 |
| | 2/6/2009 | $914.90 |
| | 2/20/2009 | $366.91 |
| | 2/27/2009 | $992.83 |
| **DANKA Total** | | **$6,064.37** |
| DANLEY'S DISPOSAL COMPANY | | |
| P.O. BOX 454 | | |
| SUNBURY, PA 17801-0454 | 12/24/2008 | $525.00 |
| | 1/16/2009 | $700.00 |
| | 2/27/2009 | $875.00 |
| **DANLEY'S DISPOSAL COMPANY Total** | | **$2,100.00** |
| DANVILLE GLASS SHOP | | |
| 456 MARKET STREET | | |
| SUNBURY, PA 17801 | 12/19/2008 | $40.55 |
| **DANVILLE GLASS SHOP Total** | | **$40.55** |
| | | |
| | 12/19/2008 | $153.02 |
| | 2/20/2009 | $244.96 |
| | | **$397.98** |
| DARYL TAFELMEYER | | |
| 3150 GARRISON ROAD #1814 | | |
| CORINTH, TX 76210 | 2/6/2009 | $34.65 |
| **DARYL TAFELMEYER Total** | | **$34.65** |
| DATATECH BUSINESS FORMS  INCORPORATED | | |
| P.O. BOX 14709 | | |
| PHILADELPHIA, PA 19134 | 2/27/2009 | $2,141.20 |
| **DATATECH BUSINESS FORMS  INCORPORATED Total** | | **$2,141.20** |
| DAUPHIN ELECTRIC SUPPLY | | |
| P.O. BOX 2552 | | |
| HARRISBURG, PA 17105-2552 | 1/16/2009 | $326.00 |
| **DAUPHIN ELECTRIC SUPPLY Total** | | **$326.00** |
| DAVE CAVAGNARO'S ELECTRIC | | |
| 1535 N. CENTER STREET | | |
| STOCKTON, CA 95204 | 12/19/2008 | $1,105.00 |
| **DAVE CAVAGNARO'S ELECTRIC Total** | | **$1,105.00** |
| | | |
| | 12/24/2008 | $207.11 |
| | 1/23/2009 | $181.95 |
| | 2/20/2009 | $169.68 |
| | | **$558.74** |
| DAVE STEPHENS | | |
| 18815 DEMBRIDGE DR. | | |
| DAVIDSON, NC 28036 | 3/12/2009 | $9.51 |
| **DAVE STEPHENS Total** | | **$9.51** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DAVENPORT VENDING ENTERPRISES | | |
| 2282 HWY 82 | | |
| STATHAM, GA 30666 | 12/19/2008 | $303.38 |
| | 1/30/2009 | $161.22 |
| | 3/6/2009 | $145.28 |
| **DAVENPORT VENDING ENTERPRISES Total** | | **$609.88** |
| DAVID A. FLOWERS | | |
| 1008 EDISON AVE. | | |
| SUNBURY, PA 17801 | 1/23/2009 | $64.50 |
| **DAVID A. FLOWERS Total** | | **$64.50** |
| DAVID BLUNT | | |
| 2319 NANTUCKET DRIVE | | |
| CROFTON, MD 21114-1656 | 12/24/2008 | $48.29 |
| | 1/23/2009 | $125.50 |
| | 2/20/2009 | $120.75 |
| **DAVID BLUNT Total** | | **$294.54** |
| DAVID MCAFEE | | |
| 15735 SHARK ROAD WEST | | |
| JACKSONVILLE, FL 32226 | 1/30/2009 | $1,500.00 |
| **DAVID MCAFEE Total** | | **$1,500.00** |
| DAVID PRUDE | | |
| 1104 SALLY MAE ST | | |
| LAKE CHARLES, LA 70601 | 2/11/2009 | $40.00 |
| **DAVID PRUDE Total** | | **$40.00** |
| DAVID W SANDERS | | |
| 89 FOXWOOD LANE | | |
| SAINT CHARLES, IL 60174 | 2/13/2009 | $5.27 |
| | 2/20/2009 | $2.00 |
| | 2/27/2009 | $33.06 |
| | 3/12/2009 | $7.07 |
| **DAVID W SANDERS Total** | | **$47.40** |
| DAVID WEEKLEY HOMES | | |
| 1111 N. POST OAK ROAD | | |
| HOUSTON, TX 77055 | 2/27/2009 | $311.00 |
| **DAVID WEEKLEY HOMES Total** | | **$311.00** |
| DAVID WOLFE DESIGN | | |
| 829 MOE DRIVE | | |
| AKRON, OH 44310 | 12/19/2008 | $3,600.00 |
| **DAVID WOLFE DESIGN Total** | | **$3,600.00** |
| DAVIS ENTRYWAYS | | |
| 21300 W 8 MILE ROAD | | |
| SOUTHFIELD, MI 48075 | 12/19/2008 | $1,988.89 |
| | 1/9/2009 | $8,750.00 |
| | 1/16/2009 | $2,297.21 |
| | 1/23/2009 | $3,336.75 |
| | 2/20/2009 | $479.25 |
| | 3/12/2009 | $634.25 |
| **DAVIS ENTRYWAYS Total** | | **$17,486.35** |
| DAYTON CENTER PARK | | |
| 137 NORTH MAIN ST. | | |
| DAYTON, OH 45042 | 1/9/2009 | $651.60 |
| **DAYTON CENTER PARK Total** | | **$651.60** |
| DB PRIAC CLIENT WIRE CONTRIBUTION | | |
| | | |
| HARTFORD, CT 6103 | 1/15/2009 | $227,193.00 |
| **DB PRIAC CLIENT WIRE CONTRIBUTION Total** | | **$227,193.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DBG ASSOCIATES  INCORPORATED | | |
| 6330 SHRADER LANE | | |
| LA GRANGE, KY 40031 | 1/9/2009 | $9,638.22 |
| | 2/6/2009 | $4,498.02 |
| **DBG ASSOCIATES  INCORPORATED Total** | | **$14,136.24** |
| DCP & E  INCORPORATED | | |
| 2403 HWY 70 EAST | | |
| DICKSON, TN 37056 | 12/24/2008 | $184.73 |
| | 1/9/2009 | $403.37 |
| | 1/16/2009 | $251.11 |
| | 1/23/2009 | $15.85 |
| | 2/6/2009 | $852.89 |
| | 2/13/2009 | $1,236.57 |
| | 2/20/2009 | $1,308.40 |
| **DCP & E  INCORPORATED Total** | | **$4,252.92** |
| DCT INDUSTRIAL OPERATING PARTNERSHIP LP | | |
| C/O COLLIERS SPECTRUM CAUBLE | | |
| DENVER, CO 80256 | 1/9/2009 | $14,608.84 |
| | 1/30/2009 | $12,596.82 |
| | 2/20/2009 | $69,544.91 |
| **DCT INDUSTRIAL OPERATING PARTNERSHIP LP Total** | | **$96,750.57** |
| DDI INC. | | |
| P.O. BOX 951783 | | |
| CLEVELAND, OH 44193 | 12/19/2008 | $8,500.00 |
| | 2/20/2009 | $10,956.28 |
| **DDI INC. Total** | | **$19,456.28** |
| DE LAGE LANDEN FINANCIAL SERVICES | | |
| P.O. BOX 41601 | | |
| PHILADELPHIA, PA 19101-1601 | 1/9/2009 | $15,892.00 |
| | 1/23/2009 | $14,861.74 |
| | 2/6/2009 | $1,030.26 |
| | 2/13/2009 | $11,112.34 |
| | 2/20/2009 | $14,861.74 |
| | 3/6/2009 | $1,030.26 |
| **DE LAGE LANDEN FINANCIAL SERVICES Total** | | **$58,788.34** |
| | 2/4/2009 | $135.88 |
| | | **$135.88** |
| DECISION MANAGEMENT GROUP  INC. | | |
| ATTN:CHRISTINE E. SHIRLEY | | |
| TAMPA, FL 33629 | 2/3/2009 | $13,640.00 |
| | 2/6/2009 | $9,816.15 |
| | 2/20/2009 | $10,117.99 |
| | 2/27/2009 | $4,589.00 |
| | 3/6/2009 | $4,589.75 |
| **DECISION MANAGEMENT GROUP  INC. Total** | | **$42,752.89** |
| DEEP SOUTH EQUIPMENT COMPANY | | |
| 340 AIRPORT RD. | | |
| JACKSON, MS 39288 | 12/31/2008 | $1,486.70 |
| | 1/16/2009 | $2,335.22 |
| | 1/23/2009 | $945.17 |
| | 2/20/2009 | $88.47 |
| | 2/27/2009 | $5,015.16 |
| **DEEP SOUTH EQUIPMENT COMPANY Total** | | **$9,870.72** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DEER RUN UNLIMITED | | |
| 1891 STATE ROAD | | |
| SUMMERVILLE, SC 29483-2757 | 2/3/2009 | $8,860.00 |
| **DEER RUN UNLIMITED Total** | | **$8,860.00** |
| DEKKER VACUUM TECHNOLOGIES INC | | |
| 935 SOUTH WOODLAND AVENUE | | |
| MICHIGAN CITY, IN 46360 | 1/23/2009 | $10,514.98 |
| | 3/12/2009 | $1,099.80 |
| **DEKKER VACUUM TECHNOLOGIES INC Total** | | **$11,614.78** |
| DEL MAR INTERNATIONAL-PG ONLY | | |
| 7660 FAY AVE. | | |
| LA JOLLA, CA 92037 | 12/17/2008 | $26,501.44 |
| | 12/18/2008 | $18,309.91 |
| | 12/22/2008 | $211,072.29 |
| | 12/29/2008 | $51,319.53 |
| | 12/31/2008 | $92,468.36 |
| | 1/7/2009 | $84,782.00 |
| | 1/8/2009 | $82,551.87 |
| | 1/9/2009 | $2,518.84 |
| | 1/12/2009 | $39,379.31 |
| | 1/14/2009 | $301,871.98 |
| | 1/15/2009 | $37,562.15 |
| | 1/20/2009 | $34,053.31 |
| | 1/22/2009 | $24,250.60 |
| | 1/23/2009 | $26,055.48 |
| | 1/29/2009 | $171,030.14 |
| | 2/4/2009 | $68,816.37 |
| | 2/6/2009 | $14,803.98 |
| | 2/9/2009 | $127,893.60 |
| | 2/11/2009 | $12,589.93 |
| | 2/12/2009 | $17,501.61 |
| | 2/19/2009 | $131,755.13 |
| | 2/20/2009 | $68,735.79 |
| | 2/23/2009 | $63,873.56 |
| | 2/26/2009 | $137,239.03 |
| | 3/2/2009 | $70,349.06 |
| | 3/5/2009 | $104,345.69 |
| | 3/10/2009 | $13,177.43 |
| | 3/11/2009 | $165,897.14 |
| **DEL MAR INTERNATIONAL-PG ONLY Total** | | **$2,200,705.53** |
| DEL RIO INCORPORATED | | |
| PO BOX 869 | | |
| BATON ROUGE, LA 70821 | 12/24/2008 | $1,152.40 |
| | 1/16/2009 | $598.38 |
| **DEL RIO INCORPORATED Total** | | **$1,750.78** |
| DELAWARE VALLEY PACKAGING GROUP | | |
| 1425 WELLS DRIVE | | |
| BENSALEM, PA 19020 | 1/30/2009 | $3,354.23 |
| **DELAWARE VALLEY PACKAGING GROUP Total** | | **$3,354.23** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DELTA DENTAL | | |
| WELLS FARGO BANK | | |
| SAN FRANCISCO, CA 94103 | 12/19/2008 | $26,502.70 |
| | 12/31/2008 | $62,073.86 |
| | 1/9/2009 | $21,093.84 |
| | 1/16/2009 | $19,484.70 |
| | 1/30/2009 | $64,842.78 |
| | 2/6/2009 | $37,299.68 |
| | 2/13/2009 | $40,024.85 |
| | 2/20/2009 | $39,899.12 |
| | 2/27/2009 | $27,208.44 |
| | 3/6/2009 | $40,383.54 |
| | 3/12/2009 | $60,605.86 |
| **DELTA DENTAL Total** | | **$439,419.37** |
| DELTA LABORATORIES  INCORPORATED | | |
| P.O. BOX 2258 | | |
| OCALA, FL 34478 | 12/19/2008 | $2,345.98 |
| | 1/9/2009 | $1,075.35 |
| | 1/16/2009 | $3,776.59 |
| | 1/23/2009 | $1,397.41 |
| | 1/30/2009 | $2,345.98 |
| | 2/6/2009 | $230.32 |
| | 2/20/2009 | $706.34 |
| | 2/27/2009 | $1,021.03 |
| | 3/6/2009 | $2,736.53 |
| **DELTA LABORATORIES  INCORPORATED Total** | | **$15,635.53** |
| DELTA RUBBER COMPANY | | |
| P.O. BOX 8302 | | |
| STOCKTON, CA 95208 | 1/30/2009 | $37.41 |
| **DELTA RUBBER COMPANY Total** | | **$37.41** |
| DENISE WLODYKA | | |
| 29273 UNITY ROAD | | |
| SEDLEY, VA 23878 | 1/23/2009 | $450.94 |
| | 1/30/2009 | $352.17 |
| | 2/20/2009 | $499.98 |
| **DENISE WLODYKA Total** | | **$1,303.09** |
| DENNIS FARRELL | | |
| MASONITE CORP | | |
| LAUREL, MS 39441-1048 | 2/27/2009 | $110.00 |
| **DENNIS FARRELL Total** | | **$110.00** |
| DERINGER | | |
| P.O. BOX 1324 | | |
| WILLISTON, VT 5495 | 12/19/2008 | $18,682.81 |
| | 12/24/2008 | $31,063.17 |
| | 1/9/2009 | $28,507.73 |
| | 1/16/2009 | $18,004.80 |
| | 1/23/2009 | $54,756.69 |
| | 1/30/2009 | $18,439.39 |
| | 2/6/2009 | $4,124.99 |
| | 2/20/2009 | $16,085.42 |
| | 2/27/2009 | $11,797.60 |
| | 3/6/2009 | $220.54 |
| **DERINGER Total** | | **$201,683.14** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DERON HILES | | |
| 1337 BALSON | | |
| MURFREESBORO, TN 37128 | 12/24/2008 | $206.46 |
| | 1/30/2009 | $2,024.32 |
| **DERON HILES Total** | | **$2,230.78** |
| DESIGN BUILD CONCEPTS & LOWE  MOBLEY & LOWE | | |
| C/O CLAIM & RISK MGMT SERVICES | | |
| AJAX, ON L1S6Y3 | 2/20/2009 | $20,000.00 |
| **DESIGN BUILD CONCEPTS & LOWE  MOBLEY & LOWE Total** | | **$20,000.00** |
| DETECTION SYSTEMS & SERV. INC | | |
| 29834 N CAVE CREEK RD STE 118-180 | | |
| CAVE CREEK, AZ 85331 | 2/6/2009 | $193.00 |
| | 2/13/2009 | $5,160.00 |
| **DETECTION SYSTEMS & SERV. INC Total** | | **$5,353.00** |
| DEVCON SECURITY SERVICES CORP. | | |
| P.O. BOX 538675 | | |
| ATLANTA,  30353-8675 | 12/19/2008 | $178.69 |
| | 2/27/2009 | $86.51 |
| **DEVCON SECURITY SERVICES CORP. Total** | | **$265.20** |
| DHL EXPRESS | | |
| 14091 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693 | 1/16/2009 | $1,234.00 |
| **DHL EXPRESS Total** | | **$1,234.00** |
| DHL EXPRESS (USA) INC | | |
| P.O. BOX 4723 | | |
| HOUSTON, TX 77210-4723 | 2/27/2009 | $87.05 |
| **DHL EXPRESS (USA) INC Total** | | **$87.05** |
| DHX | | |
| P.O. BOX 513370 | | |
| LOS ANGELES, CA 90051-3370 | 12/19/2008 | $4,841.48 |
| | 12/24/2008 | $5,748.07 |
| | 12/31/2008 | $2,233.01 |
| | 1/9/2009 | $8,663.52 |
| | 1/16/2009 | $10,046.18 |
| | 1/23/2009 | $6,205.41 |
| | 1/30/2009 | $6,202.47 |
| | 2/6/2009 | $8,098.81 |
| | 2/13/2009 | $9,811.59 |
| | 2/20/2009 | $5,087.54 |
| | 2/27/2009 | $9,117.32 |
| | 3/6/2009 | $6,847.62 |
| | 3/12/2009 | $7,246.10 |
| **DHX Total** | | **$90,149.12** |
| DIAGRAPH MARKING AND CODING GROUP | | |
| 75 REMITTANCE DR. | | |
| CHICAGO, IL 60675-1234 | 2/27/2009 | $1,232.44 |
| **DIAGRAPH MARKING AND CODING GROUP Total** | | **$1,232.44** |
| DIAMOND B COMPRESSOR | | |
| 4222 ELLIS ST | | |
| LAKE CHARLES, LA 70615 | 1/9/2009 | $1,217.48 |
| **DIAMOND B COMPRESSOR Total** | | **$1,217.48** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DIANE BELL | | |
| PO BOX 300 | | |
| KIRKWOOD, NY 13795 | 12/19/2008 | $4.40 |
| | 12/24/2008 | $188.36 |
| | 2/13/2009 | $181.36 |
| **DIANE BELL Total** | | **$374.12** |
| DICKSON AUTO PARTS  INCORPORATED | | |
| PO BOX 1466 | | |
| DICKSON, TN 37056 | 1/16/2009 | $23.99 |
| **DICKSON AUTO PARTS  INCORPORATED Total** | | **$23.99** |
| DICKSON ELECTRIC SYSTEM | | |
| ACC. #171-1334-2 | | |
| DICKSON, TN 37056 | 1/9/2009 | $332.57 |
| | 1/30/2009 | $609.59 |
| | 2/27/2009 | $438.31 |
| ACC.#369 0630 03 | | |
| DICKSON, TN 37056-0627 | 1/9/2009 | $172.58 |
| | 1/23/2009 | $144.06 |
| | 2/27/2009 | $162.77 |
| ACC.#369-0635-3 | | |
| DICKSON, TN 37056-0627 | 1/9/2009 | $1,839.96 |
| | 1/23/2009 | $1,674.34 |
| | 2/27/2009 | $1,658.94 |
| ACCT. #369-1015-1 | | |
| DICKSON, TN 37056 | 1/9/2009 | $1,946.80 |
| | 1/23/2009 | $1,716.92 |
| | 2/27/2009 | $1,996.23 |
| **DICKSON ELECTRIC SYSTEM Total** | | **$12,693.07** |
| DICKSON EYE HEALTH CENTER | | |
| DICKSON OPTICAL PC | | |
| DICKSON, TN 37056 | 1/23/2009 | $96.95 |
| | 2/20/2009 | $273.94 |
| | 3/6/2009 | $136.99 |
| **DICKSON EYE HEALTH CENTER Total** | | **$507.88** |
| DICKSON FLORIST | | |
| ACCT# 768 | | |
| DICKSON, TN 37055 | 1/9/2009 | $124.56 |
| | 2/13/2009 | $120.73 |
| **DICKSON FLORIST Total** | | **$245.29** |
| DICKSON MEDICAL ASSOCIATES  PC | | |
| ACCT:18000090 | | |
| NASHVILLE, TN 37241 | 1/9/2009 | $293.22 |
| **DICKSON MEDICAL ASSOCIATES  PC Total** | | **$293.22** |
| DICKSON OFFICE SUPPLY  INCORPORATED | | |
| P.O. BOX 1096 | | |
| DICKSON, TN 37056 | 1/9/2009 | $18.20 |
| **DICKSON OFFICE SUPPLY  INCORPORATED Total** | | **$18.20** |
| DIEFFENBACHER NORTH AMERICA | | |
| 9495 TWIN OAKS DRIVE | | |
| WINDSIR, ON N8N 5B8 | 12/18/2008 | $2,083.50 |
| | 12/23/2008 | $416.70 |
| | 2/12/2009 | $684.50 |
| | 2/19/2009 | $525.95 |
| **DIEFFENBACHER NORTH AMERICA Total** | | **$3,710.65** |

In re : Masonite Corporation                                    Case No. 09-10844

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DIETZ SUPPLY | | |
| 11450 KREUTZER ROAD | | |
| HUNTLEY, IL 60142 | 12/24/2008 | $716.83 |
| | 1/16/2009 | $1,675.04 |
| **DIETZ SUPPLY Total** | | **$2,391.87** |
| DILLON SUPPLY COMPANY | | |
| P.O. BOX 2979 | | |
| RALEIGH, NC 27602 | 12/19/2008 | $507.26 |
| | 12/31/2008 | $217.45 |
| | 1/30/2009 | $179.16 |
| | 2/6/2009 | $1,070.45 |
| | 3/12/2009 | $420.60 |
| **DILLON SUPPLY COMPANY    Total** | | **$2,394.92** |
| DINESOL BUILDING PRODU | | |
| P O BOX 1227 | | |
| YOUNGSTOWN, OH 44501 | 1/29/2009 | $0.01 |
| **DINESOL BUILDING PRODU Total** | | **$0.01** |
| DINESOL PLASTICS  INC. | | |
| PO BOX 1227 | | |
| YOUNGSTOWN, OH 44501 | 12/15/2008 | $120,281.54 |
| | 12/18/2008 | $153,004.08 |
| | 12/23/2008 | $30,872.98 |
| | 1/13/2009 | $71,041.38 |
| | 2/17/2009 | $290.92 |
| | 2/19/2009 | $43,729.04 |
| | 2/23/2009 | $98,304.01 |
| | 2/27/2009 | $15,749.52 |
| | 3/6/2009 | $141,726.97 |
| **DINESOL PLASTICS  INC. Total** | | **$675,000.44** |
| DIRECT CURRENT | | |
| P.O. BOX 456 | | |
| RUSSELLVILLE, AL 35653 | 12/19/2008 | $97.20 |
| **DIRECT CURRENT Total** | | **$97.20** |
| DIRECT PACKAGING | | |
| CUSTOMER SERVICE 101 EAST PARK | | |
| PLANO, TX 75074 | 12/19/2008 | $1,856.35 |
| | 12/24/2008 | $370.00 |
| | 3/6/2009 | $740.00 |
| **DIRECT PACKAGING Total** | | **$2,966.35** |
| DISCOUNT AIR | | |
| 63422 HWY 25 NORTH | | |
| SMITHVILLE, MS 38870 | 12/19/2008 | $930.36 |
| **DISCOUNT AIR Total** | | **$930.36** |
| DISKETTE CONNECTION | | |
| PO BOX 950154 | | |
| OKLAHOMA CITY, OK 73195 | 1/26/2009 | $192.32 |
| | 2/5/2009 | $98.67 |
| **DISKETTE CONNECTION Total** | | **$290.99** |
| DISTRIBUTION RESOURCE CONSULTANTS  INC. | | |
| 14034 MICOSUKEE TRAIL | | |
| PALM BEACH GARDENS, FL 33418 | 1/9/2009 | $2,868.22 |
| | 1/16/2009 | $551.07 |
| **DISTRIBUTION RESOURCE CONSULTANTS  INC. Total** | | **$3,419.29** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DIVERSIFIED ENTERPRISES | | |
| 101 MULBERRY ST. | | |
| CLAREMONT, NH 3743 | 12/31/2008 | $43.52 |
| **DIVERSIFIED ENTERPRISES Total** | | **$43.52** |
| DIVERSIFIED ENVIRONMENTAL | | |
| P O BOX 639 | | |
| MINNEOLA, FL 34755 | 12/24/2008 | $132.00 |
| | 1/16/2009 | $968.00 |
| | 1/23/2009 | $2,288.00 |
| | 1/30/2009 | $1,170.50 |
| | 2/6/2009 | $1,003.50 |
| | 2/13/2009 | $264.00 |
| | 2/27/2009 | $510.50 |
| **DIVERSIFIED ENVIRONMENTAL Total** | | **$6,336.50** |
| DIXIE ELECTRIC POWER ASSOC | | |
| P.O. BOX 88 | | |
| LAUREL, MS 39441-0088 | 1/9/2009 | $436.14 |
| | 2/6/2009 | $345.77 |
| **DIXIE ELECTRIC POWER ASSOC Total** | | **$781.91** |
| DIXIE PACKAGING | | |
| P.O. BOX 788 | | |
| SUMMIT, MS 39666 | 2/13/2009 | $9,637.98 |
| **DIXIE PACKAGING Total** | | **$9,637.98** |
| DIXIE PAPER COMPANY | | |
| P.O. BOX 130729 | | |
| TYLER, TX 75713-0729 | 12/24/2008 | $1,247.79 |
| | 1/23/2009 | $1,094.34 |
| | 3/6/2009 | $957.62 |
| **DIXIE PAPER COMPANY Total** | | **$3,299.75** |
| DIXIE RUBBER & BELTING COMPANY | | |
| PO BOX 1687 | | |
| PASCAGOULA, MS 39568-1687 | 12/24/2008 | $22,952.66 |
| | 12/31/2008 | $1,297.02 |
| | 1/16/2009 | $7,281.00 |
| | 1/23/2009 | $3,853.96 |
| | 1/30/2009 | $5,511.28 |
| | 2/6/2009 | $18.17 |
| | 2/27/2009 | $4,459.03 |
| | 3/12/2009 | $9,570.70 |
| **DIXIE RUBBER & BELTING COMPANY Total** | | **$54,943.82** |
| DME COMPANY | | |
| DEPT LOCKBOX 78242 | | |
| DETROIT, MI 48272-0242 | 1/23/2009 | $232.80 |
| **DME COMPANY Total** | | **$232.80** |
| | | |
| | 1/9/2009 | $526.73 |
| | 2/4/2009 | $27,977.41 |
| | | $28,504.14 |
| DOALL | | |
| 4436 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 1/23/2009 | $529.98 |
| **DOALL Total** | | **$529.98** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DOC'S HEATING AND AIR CONDITIONING  INCORPORATED | | |
| 2801 N. ROUSE | | |
| PITTSBURG, KS 66762 | 1/9/2009 | $463.38 |
| | 1/16/2009 | $978.65 |
| | 2/6/2009 | $673.41 |
| | 2/20/2009 | $363.59 |
| **DOC'S HEATING AND AIR CONDITIONING  INCORPORATED Total** | | **$2,479.03** |
| DOCTORS WALK IN CLINIC | | |
| P.O. BOX 22997 | | |
| TAMPA, FL 33622-2997 | 12/31/2008 | $1,072.00 |
| **DOCTORS WALK IN CLINIC Total** | | **$1,072.00** |
| DOLPHIN SOFTWARE INCORPORATED | | |
| PO BOX 5000 | | |
| PORTLAND, OR 97208-5000 | 12/19/2008 | $635.86 |
| | 1/9/2009 | $428.24 |
| | 2/13/2009 | $275.25 |
| | 3/6/2009 | $133.81 |
| **DOLPHIN SOFTWARE INCORPORATED Total** | | **$1,473.16** |
| DOMINIC YADAO | | |
| 21313 TENNYSON ROAD | | |
| MORENO VALLEY, CA 92557 | 12/19/2008 | $33.46 |
| **DOMINIC YADAO Total** | | **$33.46** |
| DONAHUE & ASSOCIATES | | |
| 2791 BARRIS DRIVE | | |
| MEMPHIS, TN 38132 | 1/9/2009 | $45,708.03 |
| | 2/13/2009 | $32,744.19 |
| | 3/12/2009 | $46,271.18 |
| **DONAHUE & ASSOCIATES Total** | | **$124,723.40** |
| DONALD E. RUHSTALLER | | |
| 1160 MCCLELLAN WAY | | |
| STOCKTON, CA 95207 | 12/31/2008 | $43.29 |
| **DONALD E. RUHSTALLER Total** | | **$43.29** |
| DONALD KALLSTRAND | | |
| 6007 TREMAYNE DRIVE | | |
| MOUNT DORA, FL 32757 | 2/27/2009 | $6.69 |
| **DONALD KALLSTRAND Total** | | **$6.69** |
| DONALD PERKINS | | |
| 80 FREINDSHIP RD | | |
| LAUREL, MS 39443 | 1/9/2009 | $37.50 |
| **DONALD PERKINS Total** | | **$37.50** |
| DONLIN COMPANY | | |
| 3405 ENERGY DRIVE | | |
| SAINT CLOUD, MN 56302 | 2/4/2009 | $760.34 |
| **DONLIN COMPANY Total** | | **$760.34** |
| DONNA DAVIS ASSOCIATES | | |
| 366 KENWOOD STREET | | |
| ENGLEWOOD, NJ 7631 | 2/20/2009 | $30,000.00 |
| **DONNA DAVIS ASSOCIATES Total** | | **$30,000.00** |
| DOOR SYSTEM | | |
| P.O. BOX 365 | | |
| PITTSBURG, KS 66762 | 2/6/2009 | $1,461.11 |
| **DOOR SYSTEM Total** | | **$1,461.11** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DOORFRAMER/AGRI CLIP | | |
| 2634 GOSHAWK LANE | | |
| LINCOLN, CA 95648 | 12/19/2008 | $6,153.15 |
| | 12/31/2008 | $5,011.25 |
| | 1/9/2009 | $5,106.25 |
| | 1/16/2009 | $12,421.25 |
| | 1/21/2009 | $1,105.83 |
| | 1/23/2009 | $356.25 |
| | 1/30/2009 | $8,545.25 |
| | 2/6/2009 | $11,034.25 |
| | 2/20/2009 | $6,602.50 |
| | 2/27/2009 | $1,805.00 |
| | 3/6/2009 | $8,816.00 |
| | 3/12/2009 | $9,714.70 |
| **DOORFRAMER/AGRI CLIP Total** | | **$76,671.68** |
| DORLITE SYSTEMS INCORPORATED | | |
| 837 W. THIRD STREET | | |
| NORTH VANCOUVER B.C., BC V7P 3K7 | 12/19/2008 | $3,807.47 |
| | 12/31/2008 | $2,188.50 |
| | 1/23/2009 | $463.82 |
| | 2/27/2009 | $2,464.13 |
| | 3/6/2009 | $300.53 |
| **DORLITE SYSTEMS INCORPORATED Total** | | **$9,224.45** |
| DOUG ASHY BUILDING MAT | | |
| 1601 VEROT SCHOOL ROAD | | |
| LAFAYETTE, LA  70508 | 12/16/2008 | $1,342.50 |
| **DOUG ASHY BUILDING MAT Total** | | **$1,342.50** |
| | 12/24/2008 | $101.97 |
| | 1/30/2009 | $15.54 |
| | 2/20/2009 | $76.52 |
| | | **$194.03** |
| DOUG JACK | | |
| 3085 LOOKOUT DR. | | |
| ZANESVILLE, OH 43701-1642 | 1/23/2009 | $59.09 |
| | 2/13/2009 | $39.77 |
| | 3/12/2009 | $52.18 |
| **DOUG JACK Total** | | **$151.04** |
| DOUG THOMPSON | | |
| 1 NORTH DALE MABRY | | |
| TAMPA, FL 33609 | 1/9/2009 | $114.00 |
| | 2/27/2009 | $231.33 |
| **DOUG THOMPSON Total** | | **$345.33** |
| DOUGLAS R THRASH | | |
| 365 GUTHRIE CARTER RD | | |
| MOSELLE, MS 39459 | 2/6/2009 | $48.00 |
| **DOUGLAS R THRASH Total** | | **$48.00** |
| DOWN RIVER  LLC | | |
| FILE #51610 | | |
| LOS ANGELES, CA 90074-1610 | 12/19/2008 | $2,686.12 |
| | 12/31/2008 | $2,434.57 |
| | 2/6/2009 | $4,301.70 |
| | 3/6/2009 | $1,679.92 |
| **DOWN RIVER  LLC Total** | | **$11,102.31** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DREES HOMES | | |
| 211 GRANDVIEW DRIVE | | |
| FORT MITCHELL, KY 41017 | 12/22/2008 | $2,209.00 |
| **DREES HOMES Total** | | **$2,209.00** |
| | | |
| | 2/4/2009 | $131.39 |
| | | **$131.39** |
| DSS FIRE  INC. | | |
| P.O. BOX 550940 | | |
| DALLAS, TX 75355-0940 | 2/27/2009 | $105.00 |
| **DSS FIRE  INC. Total** | | **$105.00** |
| DUDLEY C. JACKSON INCORPORATED | | |
| P.O. BOX 261 | | |
| HELENA, AL 35080 | 1/16/2009 | $284.41 |
| | 3/12/2009 | $753.89 |
| **DUDLEY C. JACKSON INCORPORATED Total** | | **$1,038.30** |
| DUKE ENERGY | | |
| ACCT:1282608145 | | |
| CHARLOTTE, NC 28272-0516 | 1/9/2009 | $7,317.61 |
| | 1/29/2009 | $6,589.08 |
| | 2/27/2009 | $6,700.50 |
| ACCT:1424436970 | | |
| CHARLOTTE, NC 28272-0516 | 1/9/2009 | $10,136.46 |
| | 1/29/2009 | $9,573.46 |
| | 2/27/2009 | $9,706.71 |
| ACCT:1473847074 | | |
| CHARLOTTE, NC 28272-0516 | 1/9/2009 | $7,169.13 |
| | 1/29/2009 | $6,080.10 |
| | 2/27/2009 | $5,286.09 |
| ACCT:1698437315 | | |
| CHARLOTTE, NC 28272-0516 | 1/9/2009 | $798.88 |
| | 2/13/2009 | $798.88 |
| ACCT:2141576774 | | |
| CHARLOTTE, NC 28276-0516 | 1/9/2009 | $8,661.94 |
| | 1/29/2009 | $8,220.24 |
| | 2/27/2009 | $7,366.89 |
| **DUKE ENERGY Total** | | **$94,405.97** |
| DUO FAST MID-ATLANTIC COMPANY | | |
| PO BOX 248 | | |
| MIDLOTHIAN, VA 23113 | 12/19/2008 | $3,461.04 |
| | 2/27/2009 | $3,802.04 |
| **DUO FAST MID-ATLANTIC COMPANY Total** | | **$7,263.08** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DURAL A DIVISION OF MULTIBOND INCORPORATED | | |
| 550 MARSHALL AVE. | | |
| DORVAL, QUE H9P 1C9 | 12/18/2008 | $47,502.01 |
| | 12/29/2008 | $20,428.28 |
| | 12/30/2008 | $48,783.29 |
| | 1/15/2009 | $69,060.69 |
| | 1/22/2009 | $62,338.78 |
| | 1/29/2009 | $30,717.20 |
| | 2/5/2009 | $43,899.97 |
| | 2/12/2009 | $74,853.02 |
| | 2/19/2009 | $67,462.06 |
| | 2/26/2009 | $29,367.44 |
| | 3/5/2009 | $43,523.04 |
| | 3/12/2009 | $53,011.42 |
| **DURAL A DIVISION OF MULTIBOND INCORPORATED Total** | | **$590,947.20** |
| DURATEX NORTH AMERICA | | |
| C/O BANCO ITAU S.A. | | |
| NEW YORK, NY 10022 | 12/19/2008 | $10,773.66 |
| | 12/24/2008 | $50,699.43 |
| | 12/31/2008 | $160,586.59 |
| | 1/9/2009 | $170,588.47 |
| | 1/16/2009 | $105,406.70 |
| | 1/23/2009 | $83,259.82 |
| | 1/30/2009 | $41,571.83 |
| | 2/6/2009 | $96,861.22 |
| | 2/13/2009 | $106,640.61 |
| | 2/20/2009 | $128,198.67 |
| | 2/27/2009 | $123,096.95 |
| | 3/6/2009 | $118,879.35 |
| | 3/12/2009 | $148,080.16 |
| **DURATEX NORTH AMERICA Total** | | **$1,344,643.46** |
| DURATHERM PROCESSING SYSTEMS | | |
| 3720 STERN AVENUE | | |
| SAINT CHARLES, IL 60174 | 12/24/2008 | $414.38 |
| **DURATHERM PROCESSING SYSTEMS Total** | | **$414.38** |
| DUVAL CONTAINER COMPANY | | |
| 91 SOUTH MYRTLE AVENUE | | |
| JACKSONVILLE, FL 32203 | 12/31/2008 | $891.72 |
| | 1/9/2009 | $165.30 |
| | 2/6/2009 | $5,282.21 |
| | 2/27/2009 | $91.14 |
| **DUVAL CONTAINER COMPANY Total** | | **$6,430.37** |
| | | |
| | 2/10/2009 | $209,822.25 |
| | | **$209,822.25** |
| DYKE INDUSTRIES | | |
| 10500 N.W. 95TH AVENUE | | |
| MEDLEY, FL 33178 | 1/9/2009 | $431.56 |
| | 1/12/2009 | $3,951.76 |
| | 2/4/2009 | $15,646.47 |
| **DYKE INDUSTRIES Total** | | **$20,029.79** |
| DYKE INDUSTRIES  ORLANDO | | |
| 2349 SILVER STAR ROAD | | |
| ORLANDO, FL 32804 | 2/4/2009 | $7,930.04 |
| **DYKE INDUSTRIES  ORLANDO Total** | | **$7,930.04** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| DYKE INDUSTRIES-CHARLOTTE | | |
| 9815 BROOKFORD STREET | | |
| CHARLOTTE, NC 28241 | 2/4/2009 | $5,131.81 |
| **DYKE INDUSTRIES-CHARLOTTE Total** | | **$5,131.81** |
| DYKE INDUSTRIES-NEW ORLEANS | | |
| 301 EVANS ROAD | | |
| NEW ORLEANS, LA 70123 | 2/4/2009 | $18,999.98 |
| **DYKE INDUSTRIES-NEW ORLEANS Total** | | **$18,999.98** |
| DYKE INDUSTRIES-NORCROSS | | |
| 6600 BEST FRIEND ROAD | | |
| NORCROSS, GA 30071 | 1/9/2009 | $6,687.56 |
| | 2/4/2009 | $59,530.95 |
| **DYKE INDUSTRIES-NORCROSS Total** | | **$66,218.51** |
| DYKE INDUSTRIES-SPRINGFIELD | | |
| 2119 BATTLEFIELD ROAD | | |
| SPRINGFIELD, MO 65807 | 2/4/2009 | $1,937.67 |
| **DYKE INDUSTRIES-SPRINGFIELD Total** | | **$1,937.67** |
| DYKE INDUSTRIES-TALLAHASSEE | | |
| 2011 MARYLAND CIR | | |
| TALLAHASSEE, FL 32303 | 2/4/2009 | $4,257.82 |
| **DYKE INDUSTRIES-TALLAHASSEE Total** | | **$4,257.82** |
| DYNATEK | | |
| P.O. BOX 260441 | | |
| ENCINO, CA 91426-0441 | 3/6/2009 | $478.46 |
| **DYNATEK Total** | | **$478.46** |
| E. MCCOY  INCORPORATED | | |
| P.O. BOX 304 | | |
| PLYMOUTH, IN 46563 | 12/19/2008 | $2,045.00 |
| | 3/12/2009 | $7,406.00 |
| **E. MCCOY  INCORPORATED Total** | | **$9,451.00** |
| E.R. WAGNER MFG. CO. | | |
| BIN NO. 53100 | | |
| MILWAUKEE, WI 53288 | 12/19/2008 | $5,850.00 |
| | 1/22/2009 | $22,895.20 |
| | 2/6/2009 | $4,293.90 |
| | 2/20/2009 | $5,840.00 |
| | 2/27/2009 | $28,028.00 |
| | 3/5/2009 | $5,840.00 |
| **E.R. WAGNER MFG. CO. Total** | | **$72,747.10** |
| EAKES OFFICE PLUS | | |
| P.O. BOX 2098 | | |
| GRAND ISLAND, NE 68802 | 12/19/2008 | $18.10 |
| **EAKES OFFICE PLUS Total** | | **$18.10** |
| EASTERN ALUMINUM SUPPLY | | |
| 311 N. OAK FOREST ROAD | | |
| GOLDSBORO, NC 27532 | 2/4/2009 | $1,413.72 |
| **EASTERN ALUMINUM SUPPLY Total** | | **$1,413.72** |
| EATON CORPORATION | | |
| P.O. BOX 93531 | | |
| CHICAGO, IL 60673-3531 | 12/24/2008 | $938.29 |
| **EATON CORPORATION Total** | | **$938.29** |
| ECHELON | | |
| 1 NORTH DALE MABRY HWY | | |
| TAMPA, FL 33609 | 1/8/2009 | $100,000.00 |
| **ECHELON Total** | | **$100,000.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ECHO PUBLISHING COMPANY | | |
| P.O. BOX 598 | | |
| SULPHUR SPRINGS, TX 75483 | 12/19/2008 | $2,105.47 |
| | 12/24/2008 | $1,050.03 |
| | 12/31/2008 | $138.56 |
| | 1/9/2009 | $681.98 |
| | 1/16/2009 | $138.56 |
| | 1/23/2009 | $227.33 |
| | 1/30/2009 | $936.36 |
| | 2/6/2009 | $595.38 |
| | 2/27/2009 | $2,737.25 |
| **ECHO PUBLISHING COMPANY Total** | | **$8,610.92** |
| ECO-SYSTEMS INC | | |
| 6360 I-55 NORTH | | |
| JACKSON, MS 39211 | 12/19/2008 | $2,499.00 |
| | 2/13/2009 | $1,793.93 |
| **ECO-SYSTEMS INC Total** | | **$4,292.93** |
| EDGAR MACHINERY SERVICES  INCORPORATED | | |
| P.O BOX 186 | | |
| PHIL CAMPBELL, AL 35581 | 12/19/2008 | $248.40 |
| | 2/13/2009 | $3,741.20 |
| **EDGAR MACHINERY SERVICES  INCORPORATED Total** | | **$3,989.60** |
| EDGENET INCORPORATED | | |
| DEPT. AT 952239 | | |
| ATLANTA, GA 31192-2239 | 12/31/2008 | $46,791.66 |
| | 1/30/2009 | $5,693.53 |
| | 2/6/2009 | $46,687.50 |
| | 3/6/2009 | $1,000.00 |
| | 3/12/2009 | $625.00 |
| **EDGENET INCORPORATED Total** | | **$100,797.69** |
| EDWARD CLAYTON | | |
| 16 TOY JONES ROAD | | |
| LAUREL, MS 39443 | 1/9/2009 | $37.50 |
| **EDWARD CLAYTON Total** | | **$37.50** |
| EDWARD HINES LUMBER | | |
| 101 W. MAIN | | |
| KIRKLAND, IL 60146 | 2/4/2009 | $8,385.00 |
| **EDWARD HINES LUMBER Total** | | **$8,385.00** |
| EDWARDS WOOD PRODUCTS | | |
| P.O. BOX 219 | | |
| MARSHVILLE, NC 28103-0219 | 12/31/2008 | $3,622.45 |
| | 1/9/2009 | $6,168.60 |
| | 1/16/2009 | $6,168.10 |
| | 1/30/2009 | $6,964.40 |
| | 2/6/2009 | $7,417.50 |
| | 2/20/2009 | $3,612.84 |
| | 3/6/2009 | $3,612.84 |
| | 3/12/2009 | $6,994.76 |
| **EDWARDS WOOD PRODUCTS Total** | | **$44,561.49** |
| EGON ZEHNDER CONSULTING AG | | |
| WIESENSTRASSE 17 | | |
| ZURICH, | 12/30/2008 | $93,438.32 |
| | 2/5/2009 | $3,229.05 |
| | 3/12/2009 | $1,936.53 |
| **EGON ZEHNDER CONSULTING AG Total** | | **$98,603.90** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| EHD | | |
| ACC.#0017139 ID#010139 | | |
| STOCKTON, CA 95202 | 2/19/2009 | $339.00 |
| **EHD Total** | | **$339.00** |
| EILRAI INC. | | |
| P.O. BOX 6098 | | |
| STOCKTON, CA 95206 | 1/9/2009 | $146.22 |
| | 1/23/2009 | $398.25 |
| | 1/30/2009 | $279.59 |
| **EILRAI INC. Total** | | **$824.06** |
| EL & EL WOOD PRODCUTS | | |
| 6011 SCHAEFER AVE | | |
| CHINO, CA 91710-7043 | 2/10/2009 | $919.42 |
| **EL & EL WOOD PRODCUTS Total** | | **$919.42** |
| EL RANCHO RESTAURANT & LOUNGE INC. | | |
| US ROUTE 11 | | |
| NORTHUMBERLAND, PA 17857 | 1/30/2009 | $179.79 |
| | 2/27/2009 | $495.67 |
| **EL RANCHO RESTAURANT & LOUNGE INC. Total** | | **$675.46** |
| ELITE EMPLOYMENT | | |
| PO BOX 666 | | |
| WARRIOR, AL 35180 | 12/19/2008 | $654.20 |
| | 12/31/2008 | $542.40 |
| | 1/9/2009 | $654.20 |
| | 1/16/2009 | $1,045.67 |
| | 1/23/2009 | $654.20 |
| | 2/6/2009 | $754.82 |
| | 2/13/2009 | $207.00 |
| | 2/20/2009 | $414.00 |
| | 3/6/2009 | $207.00 |
| **ELITE EMPLOYMENT Total** | | **$5,133.49** |
| ELKINS WHOLESALE | | |
| 803 S. MAGNOLIA ST. | | |
| LAUREL, MS 39442-2278 | 12/19/2008 | $50.73 |
| | 1/23/2009 | $808.73 |
| | 2/6/2009 | $53.21 |
| **ELKINS WHOLESALE Total** | | **$912.67** |
| ELLIOTT ELECTRIC SUPPLY INCORPORATED | | |
| P.O. BOX 630610 | | |
| NACOGDOCHES, TX 75963 | 12/19/2008 | $54.12 |
| | 12/31/2008 | $267.80 |
| | 1/23/2009 | $304.20 |
| | 3/6/2009 | $5,270.41 |
| **ELLIOTT ELECTRIC SUPPLY INCORPORATED Total** | | **$5,896.53** |
| ELLIOTT TRUE VALUE HARDWARE | | |
| P.O. BOX 1299 | | |
| HALEYVILLE, AL 35565-1341 | 1/16/2009 | $1,031.46 |
| | 2/20/2009 | $428.69 |
| **ELLIOTT TRUE VALUE HARDWARE Total** | | **$1,460.15** |
| ELLIS GRAPHICS | | |
| 5350 115TH AVE. NORTH | | |
| CLEARWATER, FL 33760 | 2/13/2009 | $2,225.60 |
| **ELLIS GRAPHICS Total** | | **$2,225.60** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| EMBARQ | | |
| ACC. #574-936-2745-217 | | |
| DALLAS, TX 75266 | 12/24/2008 | $174.36 |
| ACC.#540-631-3382 (794) | | |
| CHARLOTTE, NC 28296-0028 | 1/9/2009 | $98.20 |
| | 2/6/2009 | $98.10 |
| ACC.#540-778-2211 (422) | | |
| CHARLOTTE, NC 28296-0064 | 12/19/2008 | $1,248.03 |
| | 1/23/2009 | $1,233.73 |
| | 2/20/2009 | $1,242.41 |
| ACC.#574-586-3056-120 | | |
| DALLAS, TX 75266-0068 | 12/24/2008 | $283.76 |
| | 1/30/2009 | $275.97 |
| | 2/27/2009 | $275.97 |
| ACC.#574-586-3192-232 | | |
| DALLAS, TX 75266-0068 | 12/24/2008 | $919.65 |
| | 1/30/2009 | $893.37 |
| | 2/27/2009 | $893.37 |
| ACCT:3523853870619 | | |
| CHARLOTTE, NC 28296-0064 | 3/6/2009 | $332.24 |
| **EMBARQ Total** | | **$7,969.16** |
| EMCOR SERVICES | | |
| P.O. BOX 945617 | | |
| ATLANTA, GA 30394-5617 | 12/24/2008 | $1,048.84 |
| **EMCOR SERVICES Total** | | **$1,048.84** |
| EMED COMPANY  INCORPORATED | | |
| 39209 TREASURY CENTER | | |
| CHICAGO, IL 60694-9200 | 1/16/2009 | $166.73 |
| | 2/20/2009 | $308.75 |
| | 2/27/2009 | $438.09 |
| | 3/6/2009 | $289.32 |
| **EMED COMPANY  INCORPORATED Total** | | **$1,202.89** |
| EMERGENCY RADIO SERVICE | | |
| P.O. BOX 110 | | |
| LIGONIER, IN 46767 | 1/9/2009 | $136.00 |
| | 2/27/2009 | $123.59 |
| **EMERGENCY RADIO SERVICE Total** | | **$259.59** |
| EMERSON GARAGE DOORS | | |
| 7648 HIGHWAY 19 | | |
| VINA, AL 35593 | 12/24/2008 | $1,500.00 |
| **EMERSON GARAGE DOORS Total** | | **$1,500.00** |
| EMERSON PROCESS MANAGEMENT | | |
| 8200 MARKET BLVD | | |
| CHANHASSEN, MN 55317 | 12/24/2008 | $666.00 |
| **EMERSON PROCESS MANAGEMENT Total** | | **$666.00** |
| | | |
| | 2/10/2009 | $662.72 |
| | | **$662.72** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| EMPIRE COMPANY  INCORPORATED | | |
| DEPT. 7075 | | |
| CAROL STREAM, IL 60122-7075 | 12/15/2008 | $9,695.34 |
| | 12/16/2008 | $22,836.74 |
| | 12/17/2008 | $14,230.85 |
| | 12/19/2008 | $28,859.24 |
| | 1/5/2009 | $163,395.87 |
| | 1/7/2009 | $35,292.05 |
| | 1/8/2009 | $29,744.24 |
| | 1/9/2009 | $47,770.61 |
| | 1/13/2009 | $65,492.15 |
| | 1/14/2009 | $18,219.08 |
| | 1/20/2009 | $55,828.44 |
| | 1/23/2009 | $7,082.81 |
| | 1/27/2009 | $17,551.10 |
| | 1/29/2009 | $2,737.43 |
| | 2/3/2009 | $27,290.42 |
| | 2/4/2009 | $21,541.50 |
| | 2/10/2009 | $27,300.37 |
| | 2/13/2009 | $26,432.80 |
| | 2/17/2009 | $20,853.93 |
| | 2/18/2009 | $14,161.59 |
| | 2/20/2009 | $9,575.42 |
| | 2/26/2009 | $61,830.61 |
| | 2/27/2009 | $1,100.16 |
| | 3/4/2009 | $3,206.19 |
| | 3/9/2009 | $11,894.65 |
| **EMPIRE COMPANY  INCORPORATED Total** | | **$743,923.59** |
| EMPIRE HARD CHROME INC | | |
| 1837 MOMENTUM PLACE | | |
| CHICAGO, IL 60689-5318 | 12/19/2008 | $9,970.40 |
| | 12/24/2008 | $5,417.80 |
| | 1/9/2009 | $4,139.57 |
| | 1/16/2009 | $8,951.73 |
| | 1/23/2009 | $1,603.71 |
| | 1/30/2009 | $360.50 |
| | 2/6/2009 | $6,490.03 |
| | 2/13/2009 | $7,337.72 |
| | 2/20/2009 | $1,603.71 |
| | 2/27/2009 | $1,347.24 |
| | 3/6/2009 | $5,160.30 |
| **EMPIRE HARD CHROME INC Total** | | **$52,382.71** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| EMPLOYEE SOLUTIONS | | |
| 6404 INTERNATIONAL PARKWAY | | |
| PLANO, TX 75093 | 12/19/2008 | $7,057.07 |
| | 12/24/2008 | $10,248.20 |
| | 12/31/2008 | $9,142.36 |
| | 1/9/2009 | $8,175.93 |
| | 1/16/2009 | $8,743.19 |
| | 1/23/2009 | $10,547.54 |
| | 1/30/2009 | $7,345.94 |
| | 2/6/2009 | $15,360.81 |
| | 2/13/2009 | $10,093.34 |
| | 2/20/2009 | $8,739.66 |
| | 2/27/2009 | $5,968.26 |
| | 3/6/2009 | $5,791.94 |
| | 3/12/2009 | $7,911.96 |
| **EMPLOYEE SOLUTIONS Total** | | **$115,126.20** |
| EMPLOYER'S SECURITY  INCORPORATED | | |
| P.O. BOX 1045 | | |
| ELKHART, IN 46515-1045 | 12/19/2008 | $95.00 |
| | 12/31/2008 | $190.00 |
| | 2/13/2009 | $95.00 |
| | 2/20/2009 | $95.00 |
| | 2/27/2009 | $95.00 |
| | 3/6/2009 | $190.00 |
| **EMPLOYER'S SECURITY  INCORPORATED Total** | | **$760.00** |
| ENDRESS & HAUSER | | |
| P.O. BOX 663674 | | |
| INDIANAPOLIS, IN 46266-3674 | 12/24/2008 | $8,315.62 |
| **ENDRESS & HAUSER Total** | | **$8,315.62** |
| ENDURA PRODUCTS | | |
| 8817 WEST MARKET STREET | | |
| COLFAX, NC 27235 | 1/30/2009 | $2,087.87 |
| | 2/9/2009 | $44,525.92 |
| **ENDURA PRODUCTS Total** | | **$46,613.79** |
| ENDURA PRODUCTS INCORPORATED | | |
| 8817 WEST MARKET STREET | | |
| COLFAX, NC 27235 | 12/22/2008 | $43,183.56 |
| | 12/23/2008 | $129.96 |
| | 1/9/2009 | $21,191.93 |
| | 1/21/2009 | $28,306.02 |
| | 1/30/2009 | $2,330.76 |
| | 2/18/2009 | $41,619.14 |
| | 2/25/2009 | $20,794.26 |
| | 3/2/2009 | $11,061.81 |
| **ENDURA PRODUCTS INCORPORATED     Total** | | **$168,617.44** |
| ENERGY PRODUCTS OF IDAHO | | |
| 4006 INDUSTRIAL AVE | | |
| COEUR D ALENE, ID 83815-8928 | 12/19/2008 | $338,280.00 |
| | 1/23/2009 | $563,800.00 |
| | 3/6/2009 | $676,560.00 |
| **ENERGY PRODUCTS OF IDAHO Total** | | **$1,578,640.00** |
| ENERGY SYSTEMS  INCORPORATED | | |
| P.O. BOX 232 | | |
| ODESSA, FL 33556 | 12/31/2008 | $131.08 |
| **ENERGY SYSTEMS  INCORPORATED Total** | | **$131.08** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ENERSYS  INCORPORATED | | |
| 1604 SOLUTIONS CENTER | | |
| CHICAGO, IL 60677-1006 | 3/6/2009 | $682.66 |
| **ENERSYS  INCORPORATED Total** | | **$682.66** |
| ENTERGY | | |
| PO BOX 8103 | | |
| BATON ROUGE, LA 70891 | 1/9/2009 | $5,793.62 |
| | 2/10/2009 | $5,378.45 |
| **ENTERGY Total** | | **$11,172.07** |
| ENVIRO INC | | |
| P.O. BOX 400 | | |
| ELLISVILLE, MS 39437 | 1/16/2009 | $3,763.00 |
| | 1/23/2009 | $2,643.00 |
| | 2/20/2009 | $1,374.00 |
| **ENVIRO INC Total** | | **$7,780.00** |
| ENVIRONMENTAL DIAGNOSTIC LABS | | |
| PO BOX 1079 | | |
| WAYNESBORO, MS 39367 | 12/19/2008 | $6,300.00 |
| | 1/16/2009 | $6,752.00 |
| | 2/27/2009 | $14,788.00 |
| **ENVIRONMENTAL DIAGNOSTIC LABS Total** | | **$27,840.00** |
| ENYART ELECTRIC MOTOR | | |
| 122 E SAMPLE STREET | | |
| SOUTH BEND, IN 46601 | 1/23/2009 | $175.00 |
| | 2/13/2009 | $695.60 |
| **ENYART ELECTRIC MOTOR Total** | | **$870.60** |
| EQUIPMENT DEPOT | | |
| PO BOX 974287 | | |
| DALLAS, TX 75397-4287 | 12/19/2008 | $4,688.29 |
| | 12/24/2008 | $89.23 |
| | 12/31/2008 | $21,638.49 |
| | 1/9/2009 | $16,611.38 |
| | 1/23/2009 | $3,595.77 |
| | 1/30/2009 | $920.13 |
| | 2/6/2009 | $23,965.33 |
| | 2/20/2009 | $6,810.81 |
| | 2/27/2009 | $690.43 |
| | 3/6/2009 | $24,608.51 |
| **EQUIPMENT DEPOT  Total** | | **$103,618.37** |
| EQUIPMENT DEPOT OF ILLINOIS | | |
| DEPARTMENT 6059 | | |
| CAROL STREAM, IL 60122-6059 | 12/19/2008 | $248.32 |
| | 12/24/2008 | $86.54 |
| | 1/16/2009 | $3,897.98 |
| | 2/13/2009 | $1,772.68 |
| **EQUIPMENT DEPOT OF ILLINOIS Total** | | **$6,005.52** |
| EQUIPMENT FINDERS INC | | |
| 501 DAVIDSON STREET | | |
| NASHVILLE, TN 37206 | 1/9/2009 | $929.04 |
| **EQUIPMENT FINDERS INC Total** | | **$929.04** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| EQUIPMENT INCORPORATED | | |
| 2309 HWY 80 W. | | |
| JACKSON, MS 39215-1987 | 12/19/2008 | $111.38 |
| | 12/24/2008 | $60.29 |
| | 1/30/2009 | $1,640.00 |
| | 2/13/2009 | $943.99 |
| | 2/27/2009 | $1,564.52 |
| **EQUIPMENT INCORPORATED Total** | | **$4,320.18** |
| ERA ENVIRONMENTAL CONSULTING  INCORPORATED | | |
| 4080 SOURCES BLVD. | | |
| DOLLARD DES ORMEAUX, QB H9B2C8 | 1/30/2009 | $4,550.00 |
| | 3/12/2009 | $3,500.00 |
| **ERA ENVIRONMENTAL CONSULTING  INCORPORATED Total** | | **$8,050.00** |
| ERIC CANNON | | |
| 1465 HOOKSETT ROAD | | |
| HOOKSETT, NH 3106 | 12/24/2008 | $877.50 |
| | 1/30/2009 | $585.00 |
| | 2/13/2009 | $825.00 |
| **ERIC CANNON Total** | | **$2,287.50** |
| ERIC HURLEY | | |
| 7621 IVORY TERRACE | | |
| NEW PORT RICHEY, FL 34655 | 2/20/2009 | $24.18 |
| **ERIC HURLEY Total** | | **$24.18** |
| | 1/23/2009 | $81.78 |
| | 2/13/2009 | $70.88 |
| | 3/12/2009 | $80.89 |
| | | **$233.55** |
| ERICKSEN MACHINE & TOOL COMPANY INCORPORATED | | |
| 30 COMMERCE COURT | | |
| HARAHAN, LA 70123 | 12/19/2008 | $1,296.50 |
| | 12/24/2008 | $3,173.80 |
| | 1/23/2009 | $5,162.00 |
| | 2/20/2009 | $638.00 |
| | 3/6/2009 | $3,083.00 |
| | 3/12/2009 | $7,855.00 |
| **ERICKSEN MACHINE & TOOL COMPANY INCORPORATED Total** | | **$21,208.30** |
| ERIEZ MANUFACTURING CO | | |
| P.O. BOX 641890 | | |
| PITTSBURGH, PA 15264-1890 | 2/6/2009 | $2,643.00 |
| **ERIEZ MANUFACTURING CO Total** | | **$2,643.00** |
| ERNEST C STONE III | | |
| 832 CASTLEBOTTOM DRIVE | | |
| LAWRENCEVILLE, GA 30045 | 12/19/2008 | $636.80 |
| | 1/9/2009 | $4.42 |
| | 1/23/2009 | $8.79 |
| | 2/13/2009 | $268.40 |
| | 2/27/2009 | $295.60 |
| **ERNEST C STONE III Total** | | **$1,214.01** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ERNEST PAPER PRODUCTS | | |
| 5777 SMITHWAY STREET | | |
| LOS ANGELES, CA 90040-1507 | 12/24/2008 | $299.63 |
| | 12/31/2008 | $102.35 |
| | 1/16/2009 | $750.14 |
| | 2/6/2009 | $476.63 |
| | 2/13/2009 | $302.02 |
| **ERNEST PAPER PRODUCTS Total** | | **$1,930.77** |
| ESTES EXPRESS LINES | | |
| 3901 WEST BROAD STREET | | |
| RICHMOND, VA 23260-5612 | 1/16/2009 | $128.18 |
| **ESTES EXPRESS LINES Total** | | **$128.18** |
| ET FASTENERS | | |
| 2320 E. COMMERCE ST. | | |
| TYLER, TX 75702 | 12/19/2008 | $330.00 |
| | 12/31/2008 | $610.50 |
| | 1/30/2009 | $924.35 |
| | 2/6/2009 | $1,042.50 |
| | 3/6/2009 | $834.00 |
| **ET FASTENERS Total** | | **$3,741.35** |
| ETTINGER'S OFFICE SUPPLY COMPANY | | |
| 723 N. BROADWAY | | |
| PITTSBURG, KS 66762 | 12/31/2008 | $26.81 |
| | 2/13/2009 | $99.78 |
| | 2/20/2009 | $99.78 |
| **ETTINGER'S OFFICE SUPPLY COMPANY Total** | | **$226.37** |
| EUROPEAN TOOLING SYSTEMS  INCORPORATED | | |
| P.O. BOX 1504 | | |
| WASHINGTON, NC 27889 | 2/13/2009 | $758.00 |
| **EUROPEAN TOOLING SYSTEMS  INCORPORATED Total** | | **$758.00** |
| EUROPEAN WOODWORKING MACHINERY COMPANY | | |
| P.O. BOX 550 | | |
| FRANKLINTON, NC 27525 | 12/19/2008 | $1,165.12 |
| | 12/24/2008 | $800.05 |
| | 1/9/2009 | $47.06 |
| | 1/16/2009 | $30.31 |
| | 2/13/2009 | $1,649.91 |
| | 2/20/2009 | $80.26 |
| | 2/27/2009 | $939.42 |
| **EUROPEAN WOODWORKING MACHINERY COMPANY Total** | | **$4,712.13** |
| EUROTAINER | | |
| 5810 WILSON ROAD #200 | | |
| HUMBLE, TX 77396 | 12/19/2008 | $1,403.00 |
| | 12/31/2008 | $457.50 |
| | 1/9/2009 | $930.25 |
| **EUROTAINER Total** | | **$2,790.75** |
| EVCO INDUSTRIES | | |
| PO BOX 65 | | |
| HOLMES, PA 19043 | 12/24/2008 | $44.88 |
| | 2/20/2009 | $516.56 |
| **EVCO INDUSTRIES Total** | | **$561.44** |
| EVERHONG COMPANY LIMITED | | |
| 7F-2 NO.461 | | |
| TAIPEI, | 12/18/2008 | $145,541.20 |
| | 2/12/2009 | $132,941.30 |
| **EVERHONG COMPANY LIMITED Total** | | **$278,482.50** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 12/19/2008 | $11,033.14 |
| | 12/24/2008 | $45,025.90 |
| | 12/31/2008 | $43,429.60 |
| | 1/16/2009 | $227,458.84 |
| | 1/23/2009 | $228,736.75 |
| | 1/30/2009 | $89,861.65 |
| | 2/6/2009 | $192,143.80 |
| | 2/10/2009 | $290,361.67 |
| | 2/13/2009 | $44,926.73 |
| | 2/20/2009 | $200,124.68 |
| | 2/27/2009 | $229,860.65 |
| | 3/6/2009 | $188,729.98 |
| | 3/10/2009 | $44,404.58 |
| | 3/12/2009 | $95,016.91 |
| | | **$1,931,114.88** |
| | 2/2/2009 | $24,244.19 |
| | | **$24,244.19** |
| EXAMINETICS  INCORPORATED | | |
| P.O. BOX 410047 | | |
| KANSAS CITY,  64141-0047 | 1/9/2009 | $1,430.00 |
| **EXAMINETICS  INCORPORATED Total** | | **$1,430.00** |
| EXEL NORTH AMERICA INC. | | |
| DEPT 77200 | | |
| DETROIT, MI 48277-0200 | 1/9/2009 | $186.80 |
| | 2/20/2009 | $217.30 |
| **EXEL NORTH AMERICA INC. Total** | | **$404.10** |
| EXHIBITS BY PROMOTION INCORPORATED | | |
| 701 E. HAY STREET | | |
| YORK, PA 17403 | 12/31/2008 | $3,629.18 |
| | 1/16/2009 | $4,521.07 |
| **EXHIBITS BY PROMOTION INCORPORATED Total** | | **$8,150.25** |
| EXPRESS SHIPPING ROOM SUPPLY | | |
| P.O. BOX 11071 | | |
| SYRACUSE, NY 13218 | 12/24/2008 | $182.89 |
| | 12/31/2008 | $1,271.26 |
| | 1/9/2009 | $2,528.44 |
| | 1/30/2009 | $236.49 |
| | 2/6/2009 | $2,252.16 |
| | 2/20/2009 | $4,443.22 |
| | 2/27/2009 | $329.16 |
| | 3/12/2009 | $4,028.41 |
| **EXPRESS SHIPPING ROOM SUPPLY Total** | | **$15,272.03** |
| EXPRESS-1  INCORPORATED | | |
| 3968 RELIAVLE PKWY | | |
| CHICAGO,  60686 | 12/19/2008 | $2,383.40 |
| | 12/24/2008 | $175.50 |
| | 12/31/2008 | $468.00 |
| | 1/9/2009 | $172.50 |
| **EXPRESS-1  INCORPORATED Total** | | **$3,199.40** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| EXXACT EXPRESS INCORPORATED | | |
| P.O. BOX 95545 | | |
| LAKELAND, FL 33804 | 12/19/2008 | $14,374.33 |
| | 12/24/2008 | $20,676.58 |
| | 12/31/2008 | $11,524.39 |
| | 2/13/2009 | $1,263.06 |
| | 2/20/2009 | $4,512.62 |
| | 2/27/2009 | $2,163.22 |
| **EXXACT EXPRESS INCORPORATED Total** | | **$54,514.20** |
| EXXON MOBIL CHEMICAL COMPANY | | |
| 13501 KATY FREEWAY | | |
| HOUSTON, TX 77079 | 1/9/2009 | $49,950.00 |
| **EXXON MOBIL CHEMICAL COMPANY Total** | | **$49,950.00** |
| EXXONMOBIL | | |
| 5959 LAS COLINAS BOULEVARD | | |
| IRVING, TX 75039 | 12/30/2008 | $96.25 |
| | 1/19/2009 | $68.77 |
| | 2/16/2009 | $159.13 |
| **EXXONMOBIL Total** | | **$324.15** |
| F. E. WHEATON LUMBER | | |
| 204 W. WHEATON AVE. | | |
| YORKVILLE, IL 60560 | 2/4/2009 | $397.33 |
| **F. E. WHEATON LUMBER Total** | | **$397.33** |
| FACTORY AUTOMATION PLUS | | |
| 115 SHORNCLIFFE ROAD | | |
| TORONTO , ON M8Z5K7 | 1/8/2009 | $2,719.00 |
| | 2/12/2009 | $25,000.00 |
| **FACTORY AUTOMATION PLUS Total** | | **$27,719.00** |
| FAMILY JEWELS INCORPORATED | | |
| P.O. BOX 578 | | |
| HALEYVILLE, AL 35565 | 1/9/2009 | $2,800.00 |
| | 2/6/2009 | $2,800.00 |
| **FAMILY JEWELS INCORPORATED Total** | | **$5,600.00** |
| FARLIE CRAWFORD | | |
| 254 MEMORIAL CH RD | | |
| RICHTON, MS 39476 | 2/20/2009 | $37.50 |
| **FARLIE CRAWFORD Total** | | **$37.50** |
| FASTENAL | | |
| PO BOX 1286 | | |
| WINONA, MN 55987 | 12/19/2008 | $1,336.23 |
| | 12/31/2008 | $3,752.62 |
| | 1/9/2009 | $467.51 |
| | 1/16/2009 | $1,933.26 |
| | 1/23/2009 | $2,336.34 |
| | 1/30/2009 | $1,350.01 |
| | 2/6/2009 | $2,661.41 |
| **FASTENAL Total** | | **$13,837.38** |
| FASTENAL CO | | |
| P.O. BOX 978 | | |
| WINONA, MN 55987-0978 | 12/19/2008 | $444.79 |
| | 2/20/2009 | $798.58 |
| | 2/27/2009 | $172.45 |
| | 3/6/2009 | $180.72 |
| **FASTENAL CO Total** | | **$1,596.54** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FASTENAL COMPANY | | |
| 1800 JIM NEU DRIVE | | |
| PLYMOUTH, IN 46563 | 12/18/2008 | $341.68 |
| | 2/6/2009 | $315.20 |
| **FASTENAL COMPANY Total** | | **$656.88** |
| FASTENAL COMPANY | | |
| P.O.BOX 978 | | |
| WINONA, MN 55987-0978 | 12/19/2008 | $1,014.55 |
| | 12/24/2008 | $876.48 |
| | 12/31/2008 | $158.85 |
| | 1/16/2009 | $897.68 |
| | 1/23/2009 | $98.85 |
| | 1/30/2009 | $8.22 |
| | 2/13/2009 | $133.40 |
| | 2/20/2009 | $62.02 |
| | 3/6/2009 | $189.22 |
| **FASTENAL COMPANY     Total** | | **$3,439.27** |
| FASTENERS FOR RETAIL  INCORPORATED | | |
| P.O. BOX 635696 | | |
| CINCINNATI, OH 45263 | 2/6/2009 | $529.49 |
| **FASTENERS FOR RETAIL  INCORPORATED     Total** | | **$529.49** |
| FASTENERS SOUTHEAST SALES | | |
| 1212 39TH STREET NORTH #300 | | |
| TAMPA, FL 33605 | 12/31/2008 | $41.73 |
| **FASTENERS SOUTHEAST SALES Total** | | **$41.73** |
| FASTENING SOLUTIONS | | |
| P.O. BOX 11407 | | |
| BIRMINGHAM, AL 35246 | 12/24/2008 | $5,315.00 |
| | 1/9/2009 | $3,040.65 |
| | 1/16/2009 | $2,455.50 |
| | 1/23/2009 | $2,490.00 |
| | 2/6/2009 | $2,722.30 |
| | 3/6/2009 | $3,226.20 |
| **FASTENING SOLUTIONS Total** | | **$19,249.65** |
| FAYJAN TOOL SALES COMPANY | | |
| 6751 RT. 15 HWY | | |
| MONTGOMERY, PA 17752 | 12/19/2008 | $1,004.13 |
| | 12/24/2008 | $1,197.38 |
| | 12/31/2008 | $11,196.63 |
| | 1/9/2009 | $1,140.98 |
| | 1/16/2009 | $405.25 |
| | 1/23/2009 | $9,227.72 |
| | 1/30/2009 | $1,836.91 |
| | 2/6/2009 | $1,372.00 |
| | 2/13/2009 | $984.07 |
| | 2/20/2009 | $6,444.30 |
| | 3/6/2009 | $1,471.75 |
| **FAYJAN TOOL SALES COMPANY Total** | | **$36,281.12** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FEDEX | | |
| P.O. BOX 371461 | | |
| PITTSBURGH, PA 15250-7461 | 12/19/2008 | $721.28 |
| | 12/31/2008 | $885.85 |
| | 1/9/2009 | $1,858.03 |
| | 1/16/2009 | $663.78 |
| | 1/23/2009 | $1,392.84 |
| | 1/30/2009 | $920.30 |
| | 2/6/2009 | $1,214.37 |
| | 2/13/2009 | $449.55 |
| | 2/20/2009 | $1,043.26 |
| | 2/27/2009 | $593.07 |
| | 3/6/2009 | $926.04 |
| P.O. BOX 94515 | | |
| PALATINE, IL 60094-4515 | 1/9/2009 | $1,151.36 |
| | 2/20/2009 | $135.75 |
| | 3/6/2009 | $22.93 |
| **FEDEX Total** | | **$11,978.41** |
| FEDEX FREIGHT EAST  INCORPORATED | | |
| 4103 COLLECTION CENTER DRIVE | | |
| CHICAGO, IL 60693 | 12/31/2008 | $236.12 |
| | 1/9/2009 | $229.83 |
| | 1/23/2009 | $164.56 |
| | 2/6/2009 | $387.16 |
| | 2/13/2009 | $76.18 |
| | 2/27/2009 | $61.61 |
| | 3/12/2009 | $74.66 |
| **FEDEX FREIGHT EAST  INCORPORATED Total** | | **$1,230.12** |
| FELIPE LOPERA | | |
| 25100 GLOBE STREET | | |
| MORENO VALLEY, CA 92551 | 12/24/2008 | $190.71 |
| | 3/12/2009 | $240.75 |
| **FELIPE LOPERA Total** | | **$431.46** |
| FERGUSON ENTERPRISES  INCORPORATED | | |
| FEI #420 | | |
| CHICAGO, IL 60680-2817 | 12/19/2008 | $380.43 |
| | 12/24/2008 | $1,472.13 |
| | 1/9/2009 | $70.80 |
| | 3/6/2009 | $126.72 |
| **FERGUSON ENTERPRISES  INCORPORATED Total** | | **$2,050.08** |
| FERGUSON EQUIPMENT INCORPORATED | | |
| 25170 W EDISON RD | | |
| SOUTH BEND, IN 46628 | 12/31/2008 | $355.24 |
| | 1/9/2009 | $1,148.05 |
| | 1/23/2009 | $2,373.06 |
| | 2/27/2009 | $756.79 |
| | 3/6/2009 | $1,201.74 |
| **FERGUSON EQUIPMENT INCORPORATED Total** | | **$5,834.88** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FERRELLGAS | | |
| P.O. BOX 173940 | | |
| DENVER, CO 80217-3940 | 12/19/2008 | $767.72 |
| | 12/24/2008 | $767.72 |
| | 12/31/2008 | $693.69 |
| | 1/9/2009 | $717.61 |
| | 1/16/2009 | $558.14 |
| | 1/23/2009 | $486.39 |
| | 1/30/2009 | $358.53 |
| | 2/6/2009 | $442.26 |
| | 2/13/2009 | $456.45 |
| | 2/20/2009 | $358.54 |
| | 2/27/2009 | $97.78 |
| | 3/6/2009 | $415.10 |
| PO BOX 173940 | | |
| DENVER, CO 80217-3940 | 12/22/2008 | $1,098.70 |
| | 1/12/2009 | $1,137.20 |
| | 1/28/2009 | $969.45 |
| | 2/16/2009 | $969.43 |
| | 3/2/2009 | $1,084.33 |
| **FERRELLGAS Total** | | **$11,379.04** |
| FIDIA CO | | |
| 1397 PIEDMONT 800 | | |
| TROY, MI 48083 | 2/27/2009 | $4,659.10 |
| **FIDIA CO Total** | | **$4,659.10** |
| FILTER SPECIALISTS INCORPORATED | | |
| 100 ANCHOR RD | | |
| MICHIGAN CITY, IN 46361 | 12/19/2008 | $446.86 |
| | 1/9/2009 | $223.21 |
| **FILTER SPECIALISTS INCORPORATED Total** | | **$670.07** |
| FINN & FRAM INCORPORATED | | |
| 972 GRISWOLD AVENUE | | |
| SAN FERNANDO, CA 91340 | 12/19/2008 | $540.72 |
| | 1/9/2009 | $540.29 |
| **FINN & FRAM INCORPORATED Total** | | **$1,081.01** |
| FINZER ROLLER OF ARKANSAS LLC | | |
| 39180 TREASUREY CENTER | | |
| CHICAGO, IL 60694-9100 | 2/13/2009 | $1,410.00 |
| | 3/6/2009 | $485.00 |
| **FINZER ROLLER OF ARKANSAS LLC Total** | | **$1,895.00** |
| FINZER ROLLER OF ILLINOIS INCORPORATED | | |
| 33462 TREASUREY CENTER | | |
| CHICAGO, IL 60694-3400 | 1/23/2009 | $1,615.00 |
| **FINZER ROLLER OF ILLINOIS INCORPORATED Total** | | **$1,615.00** |
| FINZER ROLLER OF INDIANA INCORPORATED | | |
| 33437 TREASURY CENTER | | |
| CHICAGO, IL 60694-3400 | 12/24/2008 | $4,124.92 |
| **FINZER ROLLER OF INDIANA INCORPORATED Total** | | **$4,124.92** |
| FINZER ROLLER OF MARYLAND INC. | | |
| 36116 TREASURY CENTER | | |
| CHICAGO, IL 60694-6100 | 12/31/2008 | $2,730.00 |
| | 1/16/2009 | $1,885.00 |
| | 2/6/2009 | $220.00 |
| | 2/13/2009 | $9,095.00 |
| | 3/6/2009 | $240.00 |
| **FINZER ROLLER OF MARYLAND INC. Total** | | **$14,170.00** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FINZER ROLLER OF NC INC | | |
| 33471 TREASURY CENTER | | |
| CHICAGO, IL 60694-3400 | 3/6/2009 | $1,860.00 |
| **FINZER ROLLER OF NC INC Total** | | **$1,860.00** |
| FIRE MANAGEMENT SYSTEMS | | |
| 6587 DENVER INDUSTRIAL PARK RD. | | |
| DENVER, NC 28037 | 12/19/2008 | $192.00 |
| **FIRE MANAGEMENT SYSTEMS Total** | | **$192.00** |
| FIRE PROTECTION COMPANY | | |
| 210-E FORT COLLIER RD. | | |
| WINCHESTER, VA 22604 | 2/6/2009 | $148.14 |
| **FIRE PROTECTION COMPANY Total** | | **$148.14** |
| | | |
| | 2/4/2009 | $861.77 |
| | | **$861.77** |
| FIRST EXPRESS | | |
| 1135 FREIGHTLINERS DRIVE | | |
| NASHVILLE, TN 37210 | 12/19/2008 | $2,252.06 |
| | 12/24/2008 | $3,967.71 |
| | 12/31/2008 | $639.70 |
| | 1/9/2009 | $5,631.80 |
| | 1/16/2009 | $865.00 |
| | 1/23/2009 | $1,278.90 |
| | 1/30/2009 | $2,850.99 |
| | 2/6/2009 | $4,054.57 |
| | 2/13/2009 | $725.40 |
| | 2/20/2009 | $3,283.55 |
| | 2/27/2009 | $6,238.61 |
| | 3/6/2009 | $4,981.58 |
| **FIRST EXPRESS Total** | | **$36,769.87** |
| FISHER & PHILLIPS LLP | | |
| 450 W. LAS OLAS BLVD. | | |
| FORT LAUDERDALE, FL 33301 | 1/30/2009 | $1,002.40 |
| | 2/10/2009 | $326.95 |
| | 3/12/2009 | $3,075.65 |
| **FISHER & PHILLIPS LLP Total** | | **$4,405.00** |
| FISHER SCIENTIFIC | | |
| ATTN: 507040 | | |
| CHICAGO, IL 60693 | 12/24/2008 | $284.69 |
| | 1/16/2009 | $230.57 |
| | 2/20/2009 | $54.46 |
| | 2/27/2009 | $140.18 |
| **FISHER SCIENTIFIC Total** | | **$709.90** |
| FISHER SCIENTIFIC CO | | |
| ACCT# 507020-001 | | |
| ATLANTA, GA 30384-4705 | 12/19/2008 | $983.93 |
| | 12/24/2008 | $1,404.88 |
| | 12/31/2008 | $5,723.02 |
| | 1/30/2009 | $403.25 |
| | 2/6/2009 | $215.86 |
| | 2/20/2009 | $475.87 |
| | 2/27/2009 | $599.37 |
| | 3/6/2009 | $181.20 |
| **FISHER SCIENTIFIC CO Total** | | **$9,987.38** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FITZGERALD & LONG | | |
| 12341 EAST CORNELL AVE. | | |
| AURORA, CO 80014-3323 | 1/9/2009 | $1,660.00 |
| **FITZGERALD & LONG Total** | | **$1,660.00** |
| FIVE STAR FOOD SERVICE | | |
| 440 ALLIED DRIVE | | |
| NASHVILLE, TN 37211 | 12/24/2008 | $62.14 |
| | 12/31/2008 | $217.58 |
| **FIVE STAR FOOD SERVICE Total** | | **$279.72** |
| FLAKEBOARD COMPANY LTD. | | |
| P.O. BOX 68 | | |
| CALAIS, ME 4619 | 12/18/2008 | $42,645.40 |
| | 12/23/2008 | $112,958.09 |
| | 12/30/2008 | $41,600.89 |
| | 1/8/2009 | $26,749.20 |
| | 1/15/2009 | $14,034.84 |
| | 1/29/2009 | $13,086.65 |
| | 2/5/2009 | $29,093.61 |
| | 2/12/2009 | $14,022.85 |
| | 2/19/2009 | $28,998.75 |
| | 2/26/2009 | $14,348.20 |
| **FLAKEBOARD COMPANY LTD. Total** | | **$337,538.48** |
| FLEET ONE | | |
| 5042 LINBAR DR | | |
| NASHVILLE, TN 27211 | 12/15/2008 | $2,922.72 |
| | 12/22/2008 | $3,020.24 |
| | 12/29/2008 | $1,556.96 |
| | 1/5/2009 | $550.83 |
| | 1/12/2009 | $1,311.42 |
| | 1/20/2009 | $2,697.76 |
| | 1/26/2009 | $2,786.62 |
| | 2/2/2009 | $1,700.48 |
| | 2/9/2009 | $3,039.80 |
| | 2/17/2009 | $2,412.43 |
| | 2/23/2009 | $1,987.61 |
| | 3/2/2009 | $1,431.83 |
| | 3/9/2009 | $2,457.99 |
| **FLEET ONE Total** | | **$27,876.69** |
| FLETCHER MACHINE INCORPORATED | | |
| 4305 E. US HWY 64 | | |
| LEXINGTON, NC 27292 | 1/16/2009 | $347.47 |
| | 1/23/2009 | $1,001.54 |
| | 1/30/2009 | $2,043.44 |
| | 2/20/2009 | $375.45 |
| **FLETCHER MACHINE INCORPORATED Total** | | **$3,767.90** |
| FLEXIBLE MATERIALS | | |
| 3162 RELIABLE PKWY | | |
| CHICAGO, IL 60686-0031 | 1/23/2009 | $387.94 |
| | 2/6/2009 | $983.80 |
| **FLEXIBLE MATERIALS Total** | | **$1,371.74** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE | | |
| CERTIFICATE # 55-8013770179-9 | | |
| TALLAHASSEE, FL 32399 | 12/22/2008 | $322.23 |
| | 1/14/2009 | $333.18 |
| | 2/20/2009 | $170.75 |
| CERTIFICATE #39-8013770444-6 | | |
| TALLAHASSEE, FL 32399 | 12/22/2008 | $4,799.58 |
| | 2/20/2009 | $41.50 |
| **FLORIDA DEPARTMENT OF REVENUE Total** | | **$5,667.24** |
| FLORIDA DEPT OF REVENUE | | |
| 5050 WEST TENNESSEE STREET | | |
| TALLAHASSEE, FL 32399 | 1/30/2009 | $2,379.66 |
| **FLORIDA DEPT OF REVENUE Total** | | **$2,379.66** |
| FLORIDA DEPT. OF REVENUE (ASTATULA ONLY) | | |
| CERTIFICATE#45-8012404555-1 | | |
| TALLAHASSEE, FL 32399 | 1/14/2009 | $0.70 |
| **FLORIDA DEPT. OF REVENUE (ASTATULA ONLY) Total** | | **$0.70** |
| FLORIDA UTILITY TRAILERS  INCORPORATED | | |
| 1101 S. ORANGE BLOSSOM TRAIL | | |
| APOPKA, FL 32703 | 12/19/2008 | $246.30 |
| | 1/9/2009 | $133.75 |
| | 1/16/2009 | $96.30 |
| | 1/23/2009 | $96.30 |
| | 1/30/2009 | $133.75 |
| | 2/13/2009 | $96.30 |
| | 2/20/2009 | $96.30 |
| | 3/6/2009 | $133.75 |
| **FLORIDA UTILITY TRAILERS  INCORPORATED  Total** | | **$1,032.75** |
| FLOWERTYME | | |
| 111 N 15TH AVE. | | |
| LAUREL, MS 39440 | 1/16/2009 | $70.00 |
| | 2/13/2009 | $60.00 |
| | 2/20/2009 | $80.00 |
| **FLOWERTYME Total** | | **$210.00** |
| FLOWSERVE CORPORATION | | |
| PO BOX 98325 | | |
| CHICAGO, IL 60693 | 12/24/2008 | $2,540.29 |
| **FLOWSERVE CORPORATION Total** | | **$2,540.29** |
| FLS TRANSPORTATIONS SERVICES  INC. | | |
| 333 DECARIE BLVD | | |
| MONTREAL,  H4N3M9 | 12/19/2008 | $6,295.70 |
| | 12/24/2008 | $12,844.94 |
| | 12/31/2008 | $5,256.70 |
| | 1/9/2009 | $3,568.90 |
| | 1/16/2009 | $3,568.90 |
| | 1/23/2009 | $11,953.36 |
| | 1/30/2009 | $5,814.50 |
| | 2/6/2009 | $3,224.94 |
| | 2/20/2009 | $1,146.86 |
| **FLS TRANSPORTATIONS SERVICES  INC. Total** | | **$53,674.80** |
| FOCUS CAPITAL GROUP | | |
| 12 BEERY STREET | | |
| TEL AVIV 64235,  64235 | 3/13/2009 | $28,875.00 |
| **FOCUS CAPITAL GROUP Total** | | **$28,875.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FOOD MART | | |
| 2401 HHWY. 47 EAST | | |
| DICKSON, TN 37055 | 12/19/2008 | $380.00 |
| | 1/23/2009 | $220.00 |
| | 2/27/2009 | $316.00 |
| **FOOD MART Total** | | **$916.00** |
| FORBO ADHESIVES  LLC | | |
| P.O. BOX 601333 | | |
| CHARLOTTE, NC 28260-1333 | 12/24/2008 | $6,834.33 |
| | 1/9/2009 | $6,834.33 |
| | 1/16/2009 | $23,961.18 |
| **FORBO ADHESIVES  LLC Total** | | **$37,629.84** |
| FORINTEK CANADA CORP - QUEBEC | | |
| 319 RUE FRANQUET | | |
| SAINT FOY, QC G1P 4R4 | 1/16/2009 | $600.00 |
| **FORINTEK CANADA CORP - QUEBEC Total** | | **$600.00** |
| FORKLIFT EXPRESS | | |
| 6679 PEACHTREE INDUSTRIAL BLVD. | | |
| NORCROSS, GA 30092 | 12/19/2008 | $340.00 |
| | 12/24/2008 | $1,646.72 |
| | 12/31/2008 | $556.44 |
| | 1/9/2009 | $1,549.75 |
| | 1/16/2009 | $363.38 |
| | 1/23/2009 | $670.04 |
| | 1/30/2009 | $1,412.46 |
| | 2/6/2009 | $253.83 |
| | 2/20/2009 | $683.93 |
| | 2/27/2009 | $2,226.04 |
| | 3/6/2009 | $308.16 |
| **FORKLIFT EXPRESS Total** | | **$10,010.75** |
| FORMICA CORPORATION | | |
| P.O. BOX 643956 | | |
| PITTSBURGH, PA 15264-3956 | 12/24/2008 | $72.23 |
| | 1/16/2009 | $926.27 |
| | 1/23/2009 | $1.27 |
| | 1/30/2009 | $174.33 |
| | 2/6/2009 | $354.82 |
| | 2/13/2009 | $242.17 |
| | 2/20/2009 | $35.88 |
| | 2/27/2009 | $210.20 |
| | 3/6/2009 | $645.80 |
| **FORMICA CORPORATION      Total** | | **$2,662.97** |
| FORMS ONE | | |
| P.O. DRAWER 1478 | | |
| PITTSBURG, KS 66762 | 1/9/2009 | $952.82 |
| | 1/16/2009 | $508.60 |
| | 2/6/2009 | $922.50 |
| | 2/13/2009 | $3,029.12 |
| **FORMS ONE Total** | | **$5,413.04** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FORT COLLIER GROUP  L.C. | | |
| 6231 LEESBURG PIKE | | |
| FALLS CHURCH, VA 22044 | 12/19/2008 | $32,397.67 |
| | 1/23/2009 | $32,397.67 |
| | 1/30/2009 | $4,023.00 |
| | 2/20/2009 | $32,397.67 |
| | 3/6/2009 | $780.66 |
| **FORT COLLIER GROUP  L.C. Total** | | **$101,996.67** |
| FOX LUMBER SALES  INCORPORATED | | |
| #2 RIVERBOND COURT | | |
| HAMILTON, MT 59840 | 1/23/2009 | $9,038.08 |
| **FOX LUMBER SALES  INCORPORATED Total** | | **$9,038.08** |
| FRAME-UP  LLC | | |
| 12250 MONTAGUE ST. | | |
| PACOIMA, CA 91331 | 12/19/2008 | $35,978.38 |
| | 12/24/2008 | $95,231.27 |
| | 12/31/2008 | $49,585.15 |
| | 1/9/2009 | $1,366.87 |
| | 1/16/2009 | $11,077.85 |
| | 1/30/2009 | $64,800.49 |
| | 2/6/2009 | $58,007.60 |
| | 2/13/2009 | $102,173.36 |
| | 2/20/2009 | $5,424.76 |
| | 2/27/2009 | $27,280.97 |
| | 3/6/2009 | $35,759.25 |
| | 3/12/2009 | $146,229.21 |
| **FRAME-UP  LLC Total** | | **$632,915.16** |
| FRANCHISE TAX BOARD | | |
| P.O. BOX 942857 | | |
| SACRAMENTO, CA 94267-2021 | 1/21/2009 | $24.00 |
| | 1/27/2009 | $2,376.00 |
| **FRANCHISE TAX BOARD          Total** | | **$2,400.00** |
| | | |
| | 2/10/2009 | $17,152.88 |
| | | **$17,152.88** |
| FRANK JOHNDROW | | |
| 131 DARYL DR. | | |
| VERNON, CT 6066 | 1/30/2009 | $2,350.00 |
| **FRANK JOHNDROW Total** | | **$2,350.00** |
| FRED HILLER | | |
| 1757 HEATHERWOOD DR. | | |
| JACKSONVILLE, FL 32259 | 12/19/2008 | $176.05 |
| | 1/9/2009 | $171.41 |
| | 2/13/2009 | $165.00 |
| | 2/27/2009 | $165.00 |
| **FRED HILLER Total** | | **$677.46** |
| FRED LYNCH | | |
| 2903 W. VILLA ROSA PARK | | |
| TAMPA,  33611 | 12/19/2008 | $25.81 |
| | 3/12/2009 | $31.40 |
| **FRED LYNCH Total** | | **$57.21** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FREDERICK COUNTY SANITATION | | |
| ACCT: 4602013500 | | |
| WINCHESTER, VA 22604 | 1/9/2009 | $34.75 |
| | 3/6/2009 | $63.68 |
| **FREDERICK COUNTY SANITATION Total** | | **$98.43** |
| FREDERICK COUNTY SANITATION AUTHORITY | | |
| ACCT: 4602013930 | | |
| WINCHESTER, VA 22604-8377 | 1/9/2009 | $133.04 |
| | 3/6/2009 | $152.70 |
| **FREDERICK COUNTY SANITATION AUTHORITY Total** | | **$285.74** |
| | | |
| | 2/10/2009 | $16,325.71 |
| | | **$16,325.71** |
| FREEMAN WOOD PRODUCTS  INCORPORATED | | |
| 1490 HIGHWAY 100 WEST | | |
| CENTERVILLE, TN 37033 | 12/19/2008 | $11,638.00 |
| | 12/24/2008 | $8,613.66 |
| | 12/31/2008 | $2,920.72 |
| | 1/9/2009 | $5,972.12 |
| | 1/16/2009 | $9,080.88 |
| | 1/23/2009 | $2,982.76 |
| | 2/13/2009 | $5,724.84 |
| | 2/20/2009 | $6,066.09 |
| | 2/27/2009 | $8,957.08 |
| | 3/6/2009 | $2,955.92 |
| **FREEMAN WOOD PRODUCTS  INCORPORATED Total** | | **$64,912.07** |
| FROG ENVIRONMENTAL | | |
| PO BOX 1368 | | |
| SAN PEDRO, CA 90733-1368 | 12/31/2008 | $263.00 |
| **FROG ENVIRONMENTAL Total** | | **$263.00** |
| FRONT PORCH ON CENTER AVE. LLC | | |
| 108 CENTER AVENUE | | |
| DICKSON, TN 37056 | 1/9/2009 | $234.01 |
| | 1/23/2009 | $1,608.91 |
| | 2/27/2009 | $466.44 |
| | 3/6/2009 | $196.08 |
| **FRONT PORCH ON CENTER AVE. LLC Total** | | **$2,505.44** |
| FRONTIER LEASING  INCORPORATED | | |
| 5950 GATEWAY DRIVE | | |
| JOPLIN, MO 64804 | 12/19/2008 | $40,246.57 |
| | 12/24/2008 | $24,072.06 |
| | 12/31/2008 | $16,775.35 |
| | 1/9/2009 | $49,522.35 |
| | 1/16/2009 | $24,268.50 |
| | 1/23/2009 | $17,134.47 |
| | 1/30/2009 | $6,613.87 |
| | 2/6/2009 | $5,387.53 |
| | 2/13/2009 | $11,874.72 |
| | 2/20/2009 | $5,810.32 |
| | 2/27/2009 | $11,681.60 |
| | 3/6/2009 | $20,017.75 |
| | 3/12/2009 | $5,653.52 |
| **FRONTIER LEASING  INCORPORATED Total** | | **$239,058.61** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| FSH COMMUNICATIONS | | |
| 8342 INNOVATION WAY | | |
| CHICAGO, IL 60682-6083 | 12/31/2008 | $65.88 |
| | 1/30/2009 | $64.97 |
| | 2/27/2009 | $64.06 |
| **FSH COMMUNICATIONS Total** | | **$194.91** |
| FTG OF NC  LLC | | |
| 111-F GRAILIN STREET | | |
| KERNERSVILLE, NC 27284 | 1/9/2009 | $902.50 |
| | 1/16/2009 | $879.06 |
| | 2/27/2009 | $468.83 |
| **FTG OF NC  LLC Total** | | **$2,250.39** |
| FULL HOUSE COMPANY | | |
| 320 NORTH DRIVE | | |
| MELBOURNE, FL 32934 | 12/19/2008 | $569.25 |
| | 12/22/2008 | $105.46 |
| | 1/5/2009 | $67.69 |
| **FULL HOUSE COMPANY Total** | | **$742.40** |
| FULTON BANK LEASING DEPARTMENT | | |
| P.O. BOX 679 | | |
| EAST PETERSBURG, PA 17520 | 12/31/2008 | $455.06 |
| | 2/6/2009 | $455.06 |
| | 3/6/2009 | $455.06 |
| **FULTON BANK LEASING DEPARTMENT Total** | | **$1,365.18** |
| FYPON, LTD | | |
| 75 REMITTANCE DR | | |
| CHICAGO, IL 60675-1320 | 12/15/2008 | $80.44 |
| | 1/14/2009 | $696.75 |
| | 3/5/2009 | $53.34 |
| **FYPON, LTD Total** | | **$830.53** |
| G & K SERVICES | | |
| P.O. BOX 2434 | | |
| MOBILE, AL 36652 | 1/9/2009 | $2,261.00 |
| | 1/16/2009 | $223.40 |
| | 2/6/2009 | $2,580.82 |
| | 2/27/2009 | $618.20 |
| **G & K SERVICES Total** | | **$5,683.42** |
| G & S MAINTNEANCE | | |
| 5748 N. DRAKE ROAD | | |
| PIQUA, OH 45356 | 12/31/2008 | $802.50 |
| | 2/27/2009 | $625.95 |
| **G & S MAINTNEANCE Total** | | **$1,428.45** |
| G NEIL DIRECT MAIL INC | | |
| P.O. BOX 451179 | | |
| SUNRISE, FL 33345-1179 | 1/16/2009 | $58.36 |
| | 1/30/2009 | $317.96 |
| **G NEIL DIRECT MAIL INC Total** | | **$376.32** |
| G&N  INCORPORATED | | |
| P.O. BOX 3158 | | |
| SOUTH BEND, IN 46619-0158 | 1/23/2009 | $978.87 |
| | 2/6/2009 | $224.70 |
| **G&N  INCORPORATED Total** | | **$1,203.57** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| G&W EQUIPMENT INCORPORATED | | |
| P.O. BOX 890208 | | |
| CHARLOTTE, NC 28289-0208 | 12/19/2008 | $5,495.26 |
| | 12/24/2008 | $4,299.86 |
| | 12/31/2008 | $2,032.98 |
| | 1/9/2009 | $1,068.41 |
| | 1/16/2009 | $4,133.18 |
| | 1/23/2009 | $2,853.06 |
| | 1/30/2009 | $941.66 |
| | 2/6/2009 | $1,539.04 |
| | 2/13/2009 | $705.51 |
| | 2/20/2009 | $4,960.69 |
| | 3/6/2009 | $1,463.93 |
| **G&W EQUIPMENT INCORPORATED Total** | | **$29,493.58** |
| G. KING ENTERPRISES  INCORPORATED | | |
| P. O. BOX 158 | | |
| LYNN, AL 35575 | 1/16/2009 | $918.00 |
| | 1/23/2009 | $45.00 |
| | 2/6/2009 | $135.00 |
| **G. KING ENTERPRISES  INCORPORATED Total** | | **$1,098.00** |
| G.I. ELECTRIC COMPANY  INC. | | |
| 944 SHERIDAN STREET | | |
| WILLIAMSPORT, PA 17701 | 12/31/2008 | $655.96 |
| | 1/23/2009 | $43.36 |
| | 1/30/2009 | $148.46 |
| | 2/13/2009 | $771.83 |
| **G.I. ELECTRIC COMPANY  INC. Total** | | **$1,619.61** |
| G.NEIL DIRECT MAIL INCORPORATED | | |
| P.O. BOX 451179 | | |
| SUNRISE, FL 33345-1179 | 12/19/2008 | $40.18 |
| | 1/23/2009 | $140.03 |
| | 1/30/2009 | $122.30 |
| | 2/6/2009 | $384.74 |
| | 2/13/2009 | $56.08 |
| | 2/20/2009 | $88.80 |
| | 2/27/2009 | $71.09 |
| **G.NEIL DIRECT MAIL INCORPORATED Total** | | **$903.22** |
| G.W. BERKHEIMER COMPANY  INCORPORATED | | |
| P.O. BOX 1247 | | |
| PORTAGE, IN 46368-9047 | 12/19/2008 | $229.02 |
| **G.W. BERKHEIMER COMPANY  INCORPORATED Total** | | **$229.02** |
| GAIL AUERBACH | | |
| 10580 KINGSMARK TRAIL | | |
| ALPHARETTA, GA 30022 | 1/9/2009 | $36.66 |
| | 2/13/2009 | $20.00 |
| | 2/20/2009 | $76.97 |
| **GAIL AUERBACH Total** | | **$133.63** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| GARDNER TRUCKING | | |
| P.O. BOX 747 | | |
| CHINO, CA 91708-0747 | 12/19/2008 | $83,281.76 |
| | 12/24/2008 | $167,880.46 |
| | 12/31/2008 | $20,990.36 |
| | 1/9/2009 | $88,248.73 |
| | 1/16/2009 | $88,586.91 |
| | 1/23/2009 | $137,746.02 |
| | 1/30/2009 | $97,484.21 |
| | 2/6/2009 | $15,332.58 |
| | 2/13/2009 | $68,916.77 |
| | 2/20/2009 | $79,478.93 |
| | 2/27/2009 | $89,362.64 |
| | 3/6/2009 | $72,542.79 |
| | 3/12/2009 | $80,263.89 |
| **GARDNER TRUCKING Total** | | **$1,090,116.05** |
| | | |
| | 1/9/2009 | $43.14 |
| | 1/30/2009 | $144.16 |
| | 2/20/2009 | $75.94 |
| | | **$263.24** |
| GATEWAY BUSINESS SYSTEMS  INCORPORATED | | |
| P.O. BOX 802585 | | |
| CHICAGO, IL 60680 | 12/19/2008 | $111.94 |
| | 1/23/2009 | $111.94 |
| | 2/13/2009 | $7.07 |
| | 2/20/2009 | $111.94 |
| **GATEWAY BUSINESS SYSTEMS  INCORPORATED     Total** | | **$342.89** |
| GE CAPITAL | | |
| P.O. BOX 7247-7878 | | |
| PHILADELPHIA, PA 19170-7878 | 12/19/2008 | $3,783.76 |
| | 1/9/2009 | $2,006.65 |
| | 1/23/2009 | $3,783.76 |
| | 2/20/2009 | $3,783.76 |
| **GE CAPITAL Total** | | **$13,357.93** |
| GE CAPITAL | | |
| P.O. BOX 642555 | | |
| PITTSBURGH, PA 15264 | 2/20/2009 | $604.39 |
| **GE CAPITAL  Total** | | **$604.39** |
| GE ENERGY | | |
| 8800 E 63RD ST | | |
| KANSAS CITY, MO 64133 | 1/23/2009 | $10,250.75 |
| **GE ENERGY Total** | | **$10,250.75** |
| GED INTERGRATED SOLUTIONS | | |
| P.O. BOX 715115 | | |
| COLUMBUS, OH 43271-5115 | 12/31/2008 | $5,906.23 |
| | 1/23/2009 | $993.43 |
| **GED INTERGRATED SOLUTIONS Total** | | **$6,899.66** |
| GEIGER MANUFACTURING | | |
| P.O. BOX 1449 | | |
| STOCKTON, CA 95201 | 3/6/2009 | $324.00 |
| **GEIGER MANUFACTURING Total** | | **$324.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| GEMROI COMPANY | | |
| P.O. BOX 7786 | | |
| FREDERICKSBURG, VA 22404 | 1/9/2009 | $22,465.82 |
| | 2/6/2009 | $16,400.46 |
| | 3/6/2009 | $1,720.55 |
| **GEMROI COMPANY Total** | | **$40,586.83** |
| GEMSTONE SYSTEMS INCORPORATED | | |
| 4941 ABBOTT AVE S. | | |
| MINNEAPOLIS, MN 55410 | 12/24/2008 | $4,950.00 |
| | 1/23/2009 | $2,900.00 |
| **GEMSTONE SYSTEMS INCORPORATED Total** | | **$7,850.00** |
| GENE HYDE TRUCKING COMPANY  INCORPORATED | | |
| C/O LINKAMERICA EXPRESS | | |
| OKLAHOMA CITY, OK 73126 | 12/19/2008 | $1,879.25 |
| | 12/24/2008 | $1,919.24 |
| | 1/9/2009 | $3,964.37 |
| | 1/16/2009 | $46,752.95 |
| | 1/23/2009 | $12,155.65 |
| | 1/30/2009 | $13,654.16 |
| | 2/6/2009 | $12,072.19 |
| | 2/13/2009 | $13,535.42 |
| | 2/20/2009 | $7,179.36 |
| | 2/27/2009 | $9,639.79 |
| | 3/6/2009 | $7,485.45 |
| | 3/12/2009 | $7,095.48 |
| **GENE HYDE TRUCKING COMPANY  INCORPORATED Total** | | **$137,333.31** |
| GENERATION 4 LLC | | |
| P.O. BOX 769 | | |
| ROCK FALLS, IL 61071 | 12/31/2008 | $985.60 |
| | 1/23/2009 | $2,060.80 |
| | 1/30/2009 | $349.50 |
| **GENERATION 4 LLC Total** | | **$3,395.90** |
| GENTRY PRINTING COMPANY | | |
| 2070 GENTRY STREET | | |
| CLEARWATER, FL 33765 | 12/19/2008 | $13,480.93 |
| | 12/24/2008 | $1,281.86 |
| | 12/31/2008 | $1,000.45 |
| | 1/9/2009 | $1,921.72 |
| | 1/16/2009 | $449.40 |
| | 1/23/2009 | $12,354.62 |
| | 1/30/2009 | $32,102.14 |
| | 2/6/2009 | $19,976.90 |
| | 2/13/2009 | $6,620.72 |
| | 2/20/2009 | $2,567.75 |
| | 2/27/2009 | $5,255.84 |
| | 3/6/2009 | $4,643.80 |
| | 3/12/2009 | $345.21 |
| **GENTRY PRINTING COMPANY Total** | | **$102,001.34** |
| GEORGE VANN | | |
| 24 WILTSHIRE DRIVE | | |
| HATTIESBURG, MS 39402 | 2/27/2009 | $4.13 |
| **GEORGE VANN Total** | | **$4.13** |
| GEORGIA DEPARTMENT OF REVENUE | | |
| P.O. BOX 105136 | | |
| ATLANTA, GA 30348-5136 | 12/22/2008 | $2,500.00 |
| **GEORGIA DEPARTMENT OF REVENUE  Total** | | **$2,500.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| GEORGIA DOOR & PLYWOOD SERVICES | | |
| 955 MCFARLAND/400 BLVD. | | |
| ALPHARETTA, GA 30004 | 12/24/2008 | $3,215.52 |
| | 1/9/2009 | $3,215.52 |
| | 1/16/2009 | $2,009.70 |
| | 2/20/2009 | $2,612.61 |
| | 2/27/2009 | $148.75 |
| **GEORGIA DOOR & PLYWOOD SERVICES Total** | | **$11,202.10** |
| GEORGIA NATURAL GAS | | |
| ACC. #002926185-2945408 | | |
| ATLANTA, GA 30348-5445 | 1/9/2009 | $358.02 |
| | 1/30/2009 | $1,710.47 |
| | 3/6/2009 | $2,359.53 |
| ACC. #002926213-2945436 | | |
| ATLANTA, GA 30348-5445 | 1/9/2009 | $390.71 |
| | 1/30/2009 | $297.63 |
| | 3/6/2009 | $385.78 |
| ACC. #002926233-2945456 | | |
| ATLANTA,  30348-5445 | 1/9/2009 | $588.07 |
| | 1/30/2009 | $654.63 |
| | 3/6/2009 | $1,992.13 |
| ACCT:002679545-2699832 | | |
| SAN ANTONIO, TX 78265-9411 | 1/9/2009 | $827.54 |
| | 2/6/2009 | $704.35 |
| **GEORGIA NATURAL GAS Total** | | **$10,268.86** |
| GEORGIA P0WER | | |
| ACCT. #60092-30028-12 | | |
| LAWRENCEVILLE, GA 30046 | 1/9/2009 | $2,466.28 |
| | 1/30/2009 | $2,123.50 |
| | 2/27/2009 | $2,549.90 |
| **GEORGIA P0WER Total** | | **$7,139.68** |
| GEORGIA POWER | | |
| ACCT. #19681-95012-12 | | |
| LAWRENCEVILLE, GA 30046 | 1/9/2009 | $1,296.17 |
| | 1/30/2009 | $1,253.41 |
| | 2/27/2009 | $1,276.99 |
| ACCT. #29791-98002-12 | | |
| LAWRENCEVILLE, GA 30046 | 1/9/2009 | $3,115.51 |
| | 1/30/2009 | $3,027.82 |
| | 2/27/2009 | $2,473.55 |
| ACCT. #54217-45034-12 | | |
| LAWRENCEVILLE, GA 30046 | 1/9/2009 | $2,587.17 |
| | 1/30/2009 | $2,722.39 |
| | 2/27/2009 | $2,804.23 |
| **GEORGIA POWER Total** | | **$20,557.24** |
| GEORGIA POWER COMPANY | | |
| ACC. #06638-58044 | | |
| BUFORD, GA 30518 | 1/16/2009 | $4,152.04 |
| | 2/13/2009 | $4,161.72 |
| **GEORGIA POWER COMPANY Total** | | **$8,313.76** |
| | | |
| | 2/4/2009 | $935.84 |
| | | **$935.84** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| GEORGIA-PACIFIC CHEMICALS LLC. | | |
| PO BOX 102319 | | |
| ATLANTA, GA 30368 | 12/19/2008 | $158,259.33 |
| | 12/24/2008 | $129,420.12 |
| | 12/31/2008 | $109,613.60 |
| | 1/9/2009 | $68,788.30 |
| | 1/16/2009 | $247,845.71 |
| | 1/23/2009 | $81,029.95 |
| | 1/30/2009 | $160,046.44 |
| | 2/6/2009 | $98,736.61 |
| | 2/13/2009 | $114,019.16 |
| | 2/20/2009 | $77,563.87 |
| | 2/27/2009 | $142,721.73 |
| | 3/6/2009 | $170,697.46 |
| | 3/11/2009 | $162,626.10 |
| **GEORGIA-PACIFIC CHEMICALS LLC. Total** | | **$1,721,368.38** |
| GEORGIA-PACIFIC CORPORATION | | |
| P.O. BOX 102319 | | |
| ATLANTA, GA 30368-0319 | 12/19/2008 | $63,370.63 |
| | 12/24/2008 | $175,989.68 |
| | 12/31/2008 | $152,542.56 |
| | 1/9/2009 | $197,562.20 |
| | 1/23/2009 | $106,036.71 |
| | 1/30/2009 | $230,296.98 |
| | 2/6/2009 | $111,501.60 |
| | 2/13/2009 | $94,030.77 |
| | 2/20/2009 | $122,052.10 |
| | 2/27/2009 | $144,525.67 |
| | 3/6/2009 | $131,346.73 |
| | 3/11/2009 | $235,764.78 |
| **GEORGIA-PACIFIC CORPORATION Total** | | **$1,765,020.41** |
| GEOSYNTEC CONSULTANTS | | |
| 6770 SOUTH WASHINGTON AVE. | | |
| TITUSVILLE, FL 32780 | 12/24/2008 | $1,721.59 |
| **GEOSYNTEC CONSULTANTS Total** | | **$1,721.59** |
| GIANT RESOURCE RECOVERY-SUMTER  INC. | | |
| P.O. BOX 601801 | | |
| CHARLOTTE, NC 28260-1801 | 1/9/2009 | $712.80 |
| | 1/16/2009 | $326.03 |
| **GIANT RESOURCE RECOVERY-SUMTER  INC. Total** | | **$1,038.83** |
| GILAD BEHAR & CO. LAW FIRM | | |
| HASHMONAIM TOWER | | |
| TEL-AVIV,  67133 | 2/19/2009 | $8,070.19 |
| | 3/13/2009 | $8,066.69 |
| **GILAD BEHAR & CO. LAW FIRM Total** | | **$16,136.88** |
| GILES & ASSOCIATES  INCORPORATED | | |
| 4713 HAMMERMILL ROAD | | |
| TUCKER, GA 30084 | 12/31/2008 | $71,708.67 |
| | 1/9/2009 | $12,121.72 |
| | 1/30/2009 | $38,615.67 |
| | 2/6/2009 | $1,167.13 |
| | 3/6/2009 | $67,704.19 |
| | 3/12/2009 | $2,167.46 |
| **GILES & ASSOCIATES  INCORPORATED Total** | | **$193,484.84** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| GIX LOGISTICS | | |
| PO BOX 1845 | | |
| GRAND ISLAND, NE 68802 | 2/6/2009 | $859.95 |
| | 2/27/2009 | $2,112.62 |
| **GIX LOGISTICS Total** | | **$2,972.57** |
| GLASS CRAFT DOOR | | |
| 2002 BRITTMORE RD | | |
| HOUSTON, TX 77043 | 12/22/2008 | $23.23 |
| | 12/31/2008 | $2,048.00 |
| | 1/12/2009 | $2,249.00 |
| | 1/19/2009 | $306.20 |
| | 1/22/2009 | $3,256.60 |
| | 2/17/2009 | $1,740.80 |
| | 2/23/2009 | $1,569.60 |
| **GLASS CRAFT DOOR Total** | | **$11,193.43** |
| GLASS UNLIMITED | | |
| P.O. BOX 528 | | |
| HIGH POINT, NC 27261 | 12/19/2008 | $18,550.50 |
| | 12/24/2008 | $7,460.50 |
| | 12/31/2008 | $5,274.75 |
| | 1/9/2009 | $7,514.98 |
| | 1/16/2009 | $10,552.72 |
| | 1/30/2009 | $6,934.84 |
| | 2/6/2009 | $13,229.61 |
| | 2/13/2009 | $1,385.85 |
| | 3/6/2009 | $1,351.72 |
| | 3/12/2009 | $2,543.77 |
| **GLASS UNLIMITED Total** | | **$74,799.24** |
| GLEN COULTER | | |
| 8106 BAY CLUB COURT | | |
| TAMPA, FL 33607 | 2/27/2009 | $25.36 |
| **GLEN COULTER Total** | | **$25.36** |
| GLICK ASSOCIATES  INCORPORATED | | |
| P.O. BOX 69 | | |
| SHAMOKIN DAM, PA 17876-0069 | 12/24/2008 | $156.64 |
| | 1/9/2009 | $203.50 |
| | 1/16/2009 | $348.00 |
| **GLICK ASSOCIATES  INCORPORATED Total** | | **$708.14** |
| GLOBAL ELECTRIONIC SERVICES | | |
| 5325 PALMERO COURT | | |
| BUFORD, GA 30518 | 2/27/2009 | $947.29 |
| | 3/6/2009 | $1,090.07 |
| **GLOBAL ELECTRIONIC SERVICES Total** | | **$2,037.36** |
| GLUE MACHINERY CORPORATION | | |
| 4234 BOSTON STREET | | |
| BALTIMORE, MD 21224 | 12/31/2008 | $547.75 |
| | 1/30/2009 | $566.75 |
| | 3/12/2009 | $547.75 |
| **GLUE MACHINERY CORPORATION Total** | | **$1,662.25** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| G-M WOOD PRODUCTS INCORPORATED | | |
| P.O. BOX 673808 | | |
| DETROIT, MI 48267-3808 | 12/30/2008 | $62.80 |
| | 1/6/2009 | $55,304.11 |
| | 1/28/2009 | $19,723.85 |
| | 2/17/2009 | $83.24 |
| | 3/11/2009 | $14,903.79 |
| **G-M WOOD PRODUCTS INCORPORATED Total** | | **$90,077.79** |
| GMB HOLDINGS LLC | | |
| 5281 ISLA KEY BLV | | |
| SAINT PETERSBURG, FL 33715 | 1/28/2009 | $8,156.25 |
| | 2/6/2009 | $7,437.50 |
| | 2/20/2009 | $1,843.75 |
| | 2/27/2009 | $3,947.00 |
| | 3/6/2009 | $1,843.75 |
| **GMB HOLDINGS LLC Total** | | **$23,228.25** |
| GOAR'S BIG STAR | | |
| 2415 11TH AVENUE | | |
| HALEYVILLE, AL 35565 | 1/30/2009 | $18.08 |
| | 2/13/2009 | $3,750.00 |
| | 2/20/2009 | $21.03 |
| **GOAR'S BIG STAR Total** | | **$3,789.11** |
| GOLD MEDAL PRODUCTS | | |
| 746 FREELAND STATION ROAD | | |
| NASHVILLE, TN 37228-1002 | 3/6/2009 | $684.80 |
| **GOLD MEDAL PRODUCTS Total** | | **$684.80** |
| GOLD 'N' COPY INCORPORATED | | |
| 618 MARKET STREET | | |
| SUNBURY, PA 17801 | 12/24/2008 | $201.39 |
| | 12/31/2008 | $201.39 |
| | 1/16/2009 | $416.14 |
| | 2/20/2009 | $415.50 |
| **GOLD 'N' COPY INCORPORATED Total** | | **$1,234.42** |
| GONZALEZ CALVILLO SC. | | |
| MONTES URALES 632 PISO 3 | | |
| LOMAS DE CHAPULTEC, 11000 | 1/29/2009 | $422.62 |
| | 2/19/2009 | $25.87 |
| **GONZALEZ CALVILLO SC. Total** | | **$448.49** |
| GORDON FLESCH CO INC | | |
| P. O. BOX 992 | | |
| MADISON, WI 53701-0992 | 1/30/2009 | $306.00 |
| | 3/6/2009 | $131.35 |
| **GORDON FLESCH CO INC Total** | | **$437.35** |
| GORDON TRUCKING INCORPORATED | | |
| P.O. BOX 11626 | | |
| TACOMA, WA 98411-6626 | 12/19/2008 | $10,324.16 |
| | 12/24/2008 | $5,267.96 |
| | 12/31/2008 | $5,132.75 |
| | 1/9/2009 | $5,120.56 |
| | 1/30/2009 | $5,660.69 |
| | 2/13/2009 | $9,884.21 |
| **GORDON TRUCKING INCORPORATED Total** | | **$41,390.33** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| GOSHEN PLUMBING & HEATING COMPANY | | |
| 1753 EISENHOWER DRIVE NORTH | | |
| GOSHEN, IN 46526 | 12/19/2008 | $2,995.91 |
| | 1/16/2009 | $450.78 |
| | 2/6/2009 | $1,019.12 |
| | 2/13/2009 | $93.75 |
| **GOSHEN PLUMBING & HEATING COMPANY Total** | | **$4,559.56** |
| GOSHEN WATER & SEWER | | |
| ACC. #293-2710-01 | | |
| GOSHEN, IN 46527-0238 | 12/31/2008 | $53.93 |
| | 2/6/2009 | $53.93 |
| | 3/6/2009 | $53.93 |
| ACCT #293-2720-00 | | |
| GOSHEN, IN 46527-0238 | 12/31/2008 | $488.32 |
| | 2/6/2009 | $325.40 |
| | 3/6/2009 | $224.96 |
| **GOSHEN WATER & SEWER Total** | | **$1,200.47** |
| GOSSEN CORPORATION | | |
| 1174 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 2/6/2009 | $14,276.05 |
| **GOSSEN CORPORATION Total** | | **$14,276.05** |
| GOSSETT INSTALLATION  LLC | | |
| 486 PLEASANT VIEW RD. | | |
| WHITE BLUFF, TN 37187 | 12/31/2008 | $758.50 |
| **GOSSETT INSTALLATION  LLC Total** | | **$758.50** |
| GRAINGER | | |
| 100 GRAINGER PKWY | | |
| LAKE FOREST, IL 60045-5201 | 12/31/2008 | $642.63 |
| 475 E ALGONQUIN RD | | |
| ARLINGTON HTS, IL 60005 | 1/9/2009 | $1,159.62 |
| DEPT. 192-863323796 | | |
| PALATINE, IL 60038-0001 | 12/19/2008 | $207.80 |
| | 12/31/2008 | $44.33 |
| | 1/9/2009 | $295.11 |
| | 1/16/2009 | $557.33 |
| | 2/6/2009 | $18.01 |
| | 2/13/2009 | $90.74 |
| | 2/27/2009 | $27.96 |
| **GRAINGER Total** | | **$3,043.53** |
| GRAINGER PARTS OPERATIONS | | |
| DEPT. 776-810524751 | | |
| PALATINE, IL 60038-0001 | 12/19/2008 | $492.61 |
| DEPT. 846240729 | | |
| KANSAS CITY, MO 64141-6267 | 12/19/2008 | $638.46 |
| | 12/24/2008 | $2,813.75 |
| | 1/23/2009 | $958.94 |
| | 1/30/2009 | $2,614.89 |
| | 2/6/2009 | $495.60 |
| | 2/13/2009 | $800.44 |
| | 2/20/2009 | $307.95 |
| | 2/27/2009 | $2,157.75 |
| | 3/6/2009 | $300.83 |
| **GRAINGER PARTS OPERATIONS Total** | | **$11,581.22** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| GRANT THORNTON LLP | | |
| P.O. BOX 532019 | | |
| ATLANTA, GA 30353-2019 | 2/20/2009 | $15,000.00 |
| **GRANT THORNTON LLP Total** | | **$15,000.00** |
| GRAPHICS & DESIGN INCORPORATED | | |
| 1723 W. KENNEDY BLVD. | | |
| TAMPA, FL 33606 | 12/31/2008 | $201.67 |
| | 1/9/2009 | $1,113.56 |
| | 1/23/2009 | $1,706.34 |
| **GRAPHICS & DESIGN INCORPORATED Total** | | **$3,021.57** |
| GRAVES METAL PRODUCTS INCORPORATED | | |
| 220 COMMERCE STREET | | |
| JACKSON, TN 38302 | 12/31/2008 | $2,248.24 |
| | 2/13/2009 | $493.46 |
| **GRAVES METAL PRODUCTS INCORPORATED Total** | | **$2,741.70** |
| GREATER DICKSON GAS AUTHORITY | | |
| ACC. #035-79401 | | |
| DICKSON, TN 37055 | 1/9/2009 | $7,797.88 |
| | 1/30/2009 | $10,507.84 |
| | 2/27/2009 | $9,811.05 |
| ACC. #208503-107667 | | |
| DICKSON, TN 37055 | 1/9/2009 | $6,207.69 |
| | 1/30/2009 | $8,233.96 |
| | 2/27/2009 | $7,765.73 |
| ACC. #208507-107669 | | |
| DICKSON, TN 37055 | 1/9/2009 | $3,777.01 |
| | 1/30/2009 | $4,675.27 |
| | 2/27/2009 | $3,675.91 |
| **GREATER DICKSON GAS AUTHORITY Total** | | **$62,452.34** |
| GRECON INCORPORATED | | |
| 15875 SW 74TH AVENUE | | |
| TIGARD, OR 97224-7934 | 12/19/2008 | $1,353.02 |
| | 12/31/2008 | $185.50 |
| | 2/27/2009 | $4,366.16 |
| | 3/6/2009 | $881.42 |
| **GRECON INCORPORATED    Total** | | **$6,786.10** |
| GREEN ELECTRIC | | |
| 801 S. LINCOLN STREET | | |
| STOCKTON, CA 95206 | 1/23/2009 | $2,000.00 |
| | 2/6/2009 | $22,103.00 |
| **GREEN ELECTRIC Total** | | **$24,103.00** |
| GREENLINE DATA INC. | | |
| 860 HAMPSHIRE ROAD STE X | | |
| WESTLAKE VILLAGE, CA 91361-6028 | 2/13/2009 | $1,972.00 |
| **GREENLINE DATA INC. Total** | | **$1,972.00** |
| GREENTREE SALES INCORPORATED | | |
| 1375 AKRON STREET | | |
| COPIAGUE, NY 11726 | 1/23/2009 | $5,355.00 |
| **GREENTREE SALES INCORPORATED Total** | | **$5,355.00** |
| GREG WYSOCK | | |
| 1210 DEVONSHIRE DR. N | | |
| SYCAMORE, IL 60178 | 2/13/2009 | $450.93 |
| **GREG WYSOCK Total** | | **$450.93** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 12/24/2008 | $5,948.80 |
| | 1/30/2009 | $9,693.27 |
| | | **$15,642.07** |
| | 1/28/2009 | $76,214.14 |
| | 1/30/2009 | $1,067.67 |
| | 2/4/2009 | $11,479.37 |
| | 2/6/2009 | $118,607.47 |
| | 2/13/2009 | $25,922.82 |
| | 2/20/2009 | $24,894.99 |
| | 2/27/2009 | $76,806.75 |
| | 3/6/2009 | $39,804.52 |
| | 3/12/2009 | $49,819.87 |
| | | **$424,617.60** |
| GRIM'S PLASTICS & FABRICATIONS | | |
| 6951-H ALLENTOWN BOULEVARD | | |
| HARRISBURG, PA 17112 | 12/31/2008 | $586.00 |
| **GRIM'S PLASTICS & FABRICATIONS Total** | | **$586.00** |
| GRIZZLY INDUSTRIAL  INCORPORATED | | |
| P.O. BOX 2069 | | |
| BELLINGHAM, WA 98227 | 1/23/2009 | $1,199.70 |
| | 2/6/2009 | $516.20 |
| **GRIZZLY INDUSTRIAL  INCORPORATED Total** | | **$1,715.90** |
| GSSC  INC DBA MAGNUM VENUS PLASTECH | | |
| 5148 113TH AVE. NORTH | | |
| CLEARWATER, FL 33760 | 1/23/2009 | $1,115.38 |
| | 1/30/2009 | $185.72 |
| | 2/27/2009 | $200.59 |
| **GSSC  INC DBA MAGNUM VENUS PLASTECH  Total** | | **$1,501.69** |
| | 12/19/2008 | $1,514,894.46 |
| | 1/9/2009 | $1,059.48 |
| | 2/24/2009 | $212,579.87 |
| | | **$1,728,533.81** |
| GUARDIAN INDUSTRIES | | |
| 24396 NETWORK PLACE | | |
| CHICAGO, IL 60673 | 12/19/2008 | $7,743.57 |
| | 12/23/2008 | $2,300.00 |
| | 1/16/2009 | $19,375.97 |
| | 1/20/2009 | $11,034.52 |
| | 2/5/2009 | $2,609.37 |
| | 2/19/2009 | $7,075.79 |
| | 2/26/2009 | $10,832.98 |
| | 3/2/2009 | $22,069.47 |
| | 3/9/2009 | $10,826.99 |
| | 3/11/2009 | $30,576.88 |
| **GUARDIAN INDUSTRIES Total** | | **$124,445.54** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| GUARDIAN INDUSTRIES-RICHBURG | | |
| 4681 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693 | 12/19/2008 | $67,087.38 |
| | 12/23/2008 | $16,100.00 |
| | 1/12/2009 | $28,743.32 |
| | 1/16/2009 | $34,202.32 |
| | 1/20/2009 | $7,640.05 |
| | 1/30/2009 | $21,778.12 |
| | 2/5/2009 | $11,323.04 |
| | 2/11/2009 | $11,357.61 |
| | 2/19/2009 | $22,611.49 |
| | 2/23/2009 | $22,952.16 |
| | 2/26/2009 | $11,438.68 |
| | 2/27/2009 | $3,829.73 |
| | 3/4/2009 | $22,599.84 |
| | 3/9/2009 | $22,407.77 |
| **GUARDIAN INDUSTRIES-RICHBURG Total** | | **$304,071.51** |
| GUI'S LUMBER | | |
| 8940 PORTER ROAD | | |
| NIAGARA FALLS, NY 14304 | 2/4/2009 | $534.07 |
| **GUI'S LUMBER Total** | | **$534.07** |
| GULF SOUTH MACHINERY OF HATTIESBURG  LLC | | |
| P.O. BOX 16624 | | |
| HATTIEBURG, MS 39404-6624 | 1/23/2009 | $4,540.00 |
| **GULF SOUTH MACHINERY OF HATTIESBURG  LLC Total** | | **$4,540.00** |
| GULF SOUTH PIPELINE | | |
| PO BOX 730000 | | |
| DALLAS, TX 75373 | 2/6/2009 | $746.80 |
| **GULF SOUTH PIPELINE Total** | | **$746.80** |
| H & H WELDING LLC | | |
| PO BOX 2206 | | |
| LAUREL, MS 39442-2206 | 1/23/2009 | $21,950.00 |
| **H & H WELDING LLC Total** | | **$21,950.00** |
| H & W SUPPLIES | | |
| 6305 WESLEY STE. 114 | | |
| GREENVILLE, TX 75402 | 12/19/2008 | $1,553.50 |
| | 12/24/2008 | $826.75 |
| | 12/31/2008 | $3,305.00 |
| | 1/16/2009 | $826.75 |
| | 1/23/2009 | $2,478.25 |
| | 2/6/2009 | $1,681.49 |
| | 2/13/2009 | $854.74 |
| | 2/20/2009 | $824.75 |
| | 3/6/2009 | $826.75 |
| | 3/12/2009 | $826.75 |
| **H & W SUPPLIES Total** | | **$14,004.73** |
| H.B. FULLER COMPANY | | |
| P.O. BOX 905326 | | |
| CHARLOTTE, NC 28290-5326 | 12/15/2008 | $11,371.20 |
| | 1/16/2009 | $11,523.64 |
| | 2/13/2009 | $784.81 |
| | 2/20/2009 | $30,925.08 |
| | 2/27/2009 | $49,803.92 |
| | 3/6/2009 | $2,303.45 |
| | 3/12/2009 | $6,575.00 |
| **H.B. FULLER COMPANY Total** | | **$113,287.10** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| HADDOCK PEST CONTROL | | |
| 512 SOUTH 8TH STREET | | |
| FERNANDINA BEACH, FL 32034 | 1/9/2009 | $208.65 |
| | 2/6/2009 | $208.65 |
| **HADDOCK PEST CONTROL Total** | | **$417.30** |
| HAGEMEYER NORTH AMERICA  INC. | | |
| P.O. BOX 404753 | | |
| ATLANTA, GA 30384-4753 | 12/19/2008 | $1,186.50 |
| | 12/31/2008 | $1,165.18 |
| | 1/30/2009 | $685.30 |
| | 2/13/2009 | $654.30 |
| | 2/20/2009 | $525.92 |
| | 3/6/2009 | $462.60 |
| **HAGEMEYER NORTH AMERICA  INC. Total** | | **$4,679.80** |
| HAGER HINGE COMPANY | | |
| P.O. BOX 953057 | | |
| SAINT LOUIS, MO 63195-3057 | 12/19/2008 | $327.56 |
| | 12/24/2008 | $628.44 |
| | 1/23/2009 | $4,901.05 |
| | 2/6/2009 | $293.47 |
| | 2/20/2009 | $1,189.61 |
| | 2/27/2009 | $7,826.35 |
| | 3/6/2009 | $389.77 |
| | 3/12/2009 | $1,766.06 |
| **HAGER HINGE COMPANY  Total** | | **$17,322.31** |
| HAGGERTY FORD | | |
| 601 W. ROOSEVELT ROAD | | |
| WEST CHICAGO, IL 60185 | 12/19/2008 | $217.62 |
| **HAGGERTY FORD Total** | | **$217.62** |
| HAHN SYSTEMS | | |
| P.O. BOX 1170 | | |
| MILWAUKEE, WI 53201-1170 | 12/24/2008 | $80.54 |
| **HAHN SYSTEMS Total** | | **$80.54** |
| HALEYVILLE CHAMBER COMM. | | |
| P.O. BOX 634 | | |
| HALEYVILLE, AL 35565 | 1/9/2009 | $108.00 |
| **HALEYVILLE CHAMBER COMM. Total** | | **$108.00** |
| HALEYVILLE WELDING & MACHINE  INCORPORATED | | |
| P.O. BOX 816 | | |
| HALEYVILLE, AL 35565 | 1/16/2009 | $9.49 |
| **HALEYVILLE WELDING & MACHINE  INCORPORATED Total** | | **$9.49** |
| HALOGEN SOFTWARE | | |
| PO BOX 66512 | | |
| CHICAGO, IL 60666 | 2/27/2009 | $26,035.89 |
| **HALOGEN SOFTWARE Total** | | **$26,035.89** |
| HAMPTON INN | | |
| 3 STETTLER AVENUE | | |
| SELINSGROVE, PA 17870 | 12/24/2008 | $291.03 |
| | 1/9/2009 | $291.03 |
| | 1/16/2009 | $776.08 |
| | 1/30/2009 | $97.01 |
| | 2/6/2009 | $194.02 |
| | 2/13/2009 | $194.02 |
| **HAMPTON INN Total** | | **$1,843.19** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| HANCOCK BANK CORP TRUST | | |
| THE QUARTERLY SPECIALTY CTR | | |
| JACKSON, MS 39216 | 2/5/2009 | $1,679,378.00 |
| **HANCOCK BANK CORP TRUST Total** | | **$1,679,378.00** |
| HANCOCK BANK CORPORATE TRUST | | |
| P.O. BOX 4019 | | |
| GULFPORT, MS 39502 | 2/20/2009 | $2,800.00 |
| **HANCOCK BANK CORPORATE TRUST Total** | | **$2,800.00** |
| HANDYMAN | | |
| 507 4TH ST. | | |
| DICKSON, TN 37055 | 1/23/2009 | $2,500.00 |
| | 3/6/2009 | $2,500.00 |
| **HANDYMAN Total** | | **$5,000.00** |
| HANLEY BUILDERS LLC | | |
| 4710 W. CALIFORNIA ROAD | | |
| FORT WAYNE, IN 46818 | 12/24/2008 | $1,100.00 |
| **HANLEY BUILDERS LLC Total** | | **$1,100.00** |
| HANLEY WOOD | | |
| PO BOX 75324 | | |
| BALTIMORE, MD 21275-5324 | 2/13/2009 | $36,000.00 |
| **HANLEY WOOD Total** | | **$36,000.00** |
| HARCROS CHEMICALS  INC. | | |
| P.O. BOX 74583 | | |
| CHICAGO, IL 60690 | 1/23/2009 | $30,069.90 |
| **HARCROS CHEMICALS  INC. Total** | | **$30,069.90** |
| HARDMAN LUMBER | | |
| 404 N. FIRST | | |
| OSBORNE, KS 67473 | 2/13/2009 | $895.88 |
| **HARDMAN LUMBER Total** | | **$895.88** |
| HARDWOOD DOOR COMPONENTS  INCORPORATED | | |
| 4920 TOPAZ AVENUE | | |
| ROCKLIN, CA 95677 | 1/23/2009 | $24,948.00 |
| **HARDWOOD DOOR COMPONENTS  INCORPORATED Total** | | **$24,948.00** |
| HARMAN CORPORATION | | |
| P.O. BOX 80665 | | |
| ROCHESTER, MI 48308-0665 | 2/6/2009 | $479.46 |
| | 2/13/2009 | $2,060.10 |
| **HARMAN CORPORATION Total** | | **$2,539.56** |
| HARRELL AUTOMATIC SPRINKLER COMPANY INCORPORATED | | |
| SECOND & FAIR STS BOX M | | |
| MIFFLINVILLE, PA 18631 | 12/24/2008 | $350.00 |
| **HARRELL AUTOMATIC SPRINKLER COMPANY INCORPORATED Total** | | **$350.00** |
| HARRELSON MODULAR CONSTRUCTION  INCORPORATED | | |
| 123 BROWN CIRCLE | | |
| ALABASTER, AL 35007 | 2/20/2009 | $17,295.00 |
| **HARRELSON MODULAR CONSTRUCTION  INCORPORATED Total** | | **$17,295.00** |
| HARRIS OIL & A/C INCORPORATED | | |
| 21901 US HWY 441 | | |
| MOUNT DORA, FL 32757 | 3/6/2009 | $237.91 |
| **HARRIS OIL & A/C INCORPORATED Total** | | **$237.91** |
| HARRISONBURG-ROCKINGHAM REGIONAL SEWER AUTHORITY | | |
| P.O. BOX 8 | | |
| MOUNT CRAWFORD, VA 22841 | 1/16/2009 | $566.24 |
| | 2/6/2009 | $664.92 |
| **HARRISONBURG-ROCKINGHAM REGIONAL SEWER AUTHORITY Total** | | **$1,231.16** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| HARRY WARREN | | |
| MASONITE INT'L CORP. | | |
| PALATINE, IL 60067 | 2/13/2009 | $754.28 |
| **HARRY WARREN Total** | | **$754.28** |
| HARTMANN STUDIOS  INCORPORATED | | |
| 115 PERIMETER CENTER PLACE | | |
| ATLANTA,  30346 | 3/10/2009 | $75,000.00 |
| **HARTMANN STUDIOS  INCORPORATED Total** | | **$75,000.00** |
| HATHAWAY PAPER COMPANY | | |
| P.O. BOX 1618 | | |
| WAYNESBORO, VA 22980 | 12/19/2008 | $3,831.69 |
| | 12/24/2008 | $838.47 |
| | 12/31/2008 | $1,236.92 |
| | 1/23/2009 | $3,131.01 |
| | 2/6/2009 | $3,446.53 |
| | 2/13/2009 | $502.95 |
| | 2/27/2009 | $754.91 |
| | 3/12/2009 | $235.71 |
| **HATHAWAY PAPER COMPANY Total** | | **$13,978.19** |
| HAUSNER HARD CHROME | | |
| 35194 EAGLE WAY | | |
| CHICAGO, IL 60678-1351 | 1/16/2009 | $1,404.00 |
| **HAUSNER HARD CHROME Total** | | **$1,404.00** |
| HAWAII PLANING MILLWORK | | |
| 16-166 MELE KAHIWA STREET | | |
| KEAAU, HI 96749 | 1/23/2009 | $4,023.08 |
| **HAWAII PLANING MILLWORK Total** | | **$4,023.08** |
| | | |
| | 2/10/2009 | $1,009.85 |
| | | **$1,009.85** |
| HEADSETS.COM, INC | | |
| 1 DANIEL BURNHAM CT NO 310C | | |
| SAN FRANCISCO, CA 94109 | 3/2/2009 | $526.17 |
| **HEADSETS.COM, INC Total** | | **$526.17** |
| HEARTHSTONE HOMES | | |
| C/O CHERYL MCKENZIE | | |
| OMAHA, NE 68114 | 12/22/2008 | $927.00 |
| **HEARTHSTONE HOMES Total** | | **$927.00** |
| HEARTLAND PROPANE | | |
| P. O. BOX 98 | | |
| GIRARD, KS 66743 | 1/23/2009 | $543.37 |
| | 2/27/2009 | $748.71 |
| **HEARTLAND PROPANE Total** | | **$1,292.08** |
| HEENAN BLAIKIE | | |
| 1250 BOUL.RENE-LEVESQUE OUEST | | |
| MONTREAL, QC H3B4Y1 | 1/27/2009 | $6,000.00 |
| **HEENAN BLAIKIE Total** | | **$6,000.00** |
| HEITINK PLYWOOD TECHNOLOGIES  INCORPORATED | | |
| P.O. BOX 5146 | | |
| BLOOMINGTON, IN 47402 | 2/6/2009 | $641.28 |
| | 2/13/2009 | $14,814.64 |
| **HEITINK PLYWOOD TECHNOLOGIES  INCORPORATED Total** | | **$15,455.92** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| HENDRICK RWH INDUSTRIES  INCORPORATED | | |
| 36 COMMECIAL STREET | | |
| SALEM, MA 1970 | 12/19/2008 | $321.00 |
| **HENDRICK RWH INDUSTRIES  INCORPORATED Total** | | **$321.00** |
| HENKEL ADHESIVES | | |
| P.O. BOX 101523 | | |
| ATLANTA, GA 30392 | 2/27/2009 | $19,167.09 |
| | 3/6/2009 | $2,286.28 |
| **HENKEL ADHESIVES Total** | | **$21,453.37** |
| HENRICH INDUSTRIAL RUB | | |
| PO BOX 782 | | |
| WAVERLY, IA 50677 | 12/31/2008 | $250.00 |
| | 2/26/2009 | $253.60 |
| **HENRICH INDUSTRIAL RUB Total** | | **$503.60** |
| HENRY WAGLEY | | |
| PO BOX 1887 | | |
| GREENVILLE, TX 75401 | 3/6/2009 | $65.65 |
| **HENRY WAGLEY Total** | | **$65.65** |
| HERBST TOWING & REPAIR | | |
| P.O. BOX 66 | | |
| NORTH PLATTE, NE 69103-0066 | 1/30/2009 | $267.50 |
| **HERBST TOWING & REPAIR    Total** | | **$267.50** |
| HERITAGE/TECO PROPANE GROUP | | |
| 605 S. HIGHLAND STREET | | |
| MOUNT DORA, FL 32757 | 12/19/2008 | $941.82 |
| | 12/24/2008 | $108.13 |
| | 1/16/2009 | $41.86 |
| | 1/23/2009 | $110.88 |
| **HERITAGE/TECO PROPANE GROUP Total** | | **$1,202.69** |
| HEXACOMB CORPORATION | | |
| P.O. BOX 905953 | | |
| CHARLOTTE, NC 28290-5953 | 1/30/2009 | $5,767.98 |
| **HEXACOMB CORPORATION    Total** | | **$5,767.98** |
| HEXACOMB CORPORATION A PREGIS COMPANY | | |
| P.O. BOX 905953 | | |
| CHARLOTTE, NC 28290-5953 | 12/24/2008 | $21,576.00 |
| | 12/31/2008 | $15,798.51 |
| | 1/9/2009 | $14,545.16 |
| | 1/23/2009 | $29,442.24 |
| | 1/30/2009 | $8,084.16 |
| | 2/27/2009 | $15,849.30 |
| | 3/6/2009 | $6,463.40 |
| | 3/12/2009 | $16,517.28 |
| **HEXACOMB CORPORATION A PREGIS COMPANY Total** | | **$128,276.05** |
| HICKS TIRE & SERVICE | | |
| 1103 19TH ST. | | |
| HALEYVILLE, AL 35565 | 1/23/2009 | $36.71 |
| **HICKS TIRE & SERVICE Total** | | **$36.71** |
| HIGHLIGHT INDUSTRIES  INCORPORATED | | |
| 2694 PRAIRIE STREET SW | | |
| GRAND RAPIDS, MI 49519 | 2/20/2009 | $5,254.60 |
| **HIGHLIGHT INDUSTRIES  INCORPORATED Total** | | **$5,254.60** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| HINCKLEY SPRINGS WATER COMPANY | | |
| P.O. BOX 660579 | | |
| DALLAS, TX 75266-0579 | 1/9/2009 | $669.51 |
| | 2/6/2009 | $7.03 |
| | 3/6/2009 | $402.25 |
| **HINCKLEY SPRINGS WATER COMPANY Total** | | **$1,078.79** |
| HINER TRANSPORT  LLC | | |
| P.O. BOX 150687 | | |
| OGDEN, UT 84415-0687 | 12/19/2008 | $7,317.60 |
| | 12/24/2008 | $6,574.80 |
| | 12/31/2008 | $11,887.20 |
| | 1/9/2009 | $9,593.60 |
| | 1/16/2009 | $1,822.98 |
| | 1/23/2009 | $7,472.68 |
| | 1/30/2009 | $5,435.61 |
| | 2/6/2009 | $7,009.56 |
| | 2/13/2009 | $783.18 |
| | 2/20/2009 | $3,928.51 |
| | 2/27/2009 | $8,716.92 |
| | 3/6/2009 | $9,047.29 |
| **HINER TRANSPORT  LLC Total** | | **$79,589.93** |
| HIRE DYNAMICS | | |
| P.O. BOX 890858 | | |
| CHARLOTTE, NC 28289 | 12/19/2008 | $3,441.26 |
| | 12/24/2008 | $7,778.77 |
| | 12/31/2008 | $6,832.96 |
| | 1/16/2009 | $5,656.48 |
| | 1/23/2009 | $4,066.20 |
| | 1/30/2009 | $3,244.01 |
| | 2/6/2009 | $3,166.46 |
| | 2/13/2009 | $3,351.92 |
| | 2/20/2009 | $3,367.57 |
| | 2/27/2009 | $3,854.50 |
| | 3/6/2009 | $3,721.46 |
| **HIRE DYNAMICS Total** | | **$48,481.59** |
| HISCALL TELECOMMUNICATIONS  INCORPORATED | | |
| 1001 GENTRY CIRCLE | | |
| DICKSON, TN 37055 | 12/19/2008 | $801.18 |
| | 1/16/2009 | $801.18 |
| | 2/20/2009 | $801.18 |
| **HISCALL TELECOMMUNICATIONS  INCORPORATED Total** | | **$2,403.54** |
| HIXCO | | |
| 536 SOUTH AURORA ST. | | |
| STOCKTON, CA 95203-3731 | 1/16/2009 | $699.86 |
| | 2/20/2009 | $1,328.04 |
| **HIXCO Total** | | **$2,027.90** |
| HKM MACHINE & FABRICATION | | |
| 2150 E FREMONT ST. | | |
| STOCKTON, CA 95205 | 12/31/2008 | $20.00 |
| | 1/16/2009 | $1,785.89 |
| | 2/13/2009 | $20.00 |
| **HKM MACHINE & FABRICATION Total** | | **$1,825.89** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| H-O PRODUCTS CORPORATION | | |
| 12 MUNRO ST. | | |
| WINSTED, CT 6098 | 12/24/2008 | $745.32 |
| | 3/6/2009 | $576.22 |
| **H-O PRODUCTS CORPORATION     Total** | | **$1,321.54** |
| HOLLAND & KNIGHT | | |
| P.O. BOX 864084 | | |
| ORLANDO, FL 32886-4084 | 1/30/2009 | $669.56 |
| | 2/10/2009 | $5,545.40 |
| | 3/12/2009 | $1,850.35 |
| **HOLLAND & KNIGHT Total** | | **$8,065.31** |
| HOLLAND APPLIED TECHNOLOGIES | | |
| 7050 HIGH GROVE BLVD. | | |
| LA GRANGE, IL 60527 | 2/27/2009 | $445.25 |
| **HOLLAND APPLIED TECHNOLOGIES Total** | | **$445.25** |
| HOLM INDUSTRIES  INCORPORATED | | |
| P.O. BOX 635428 | | |
| CINCINNATI, OH 45263-5428 | 12/24/2008 | $1,617.00 |
| | 1/9/2009 | $9,360.00 |
| | 1/30/2009 | $2,610.00 |
| **HOLM INDUSTRIES  INCORPORATED Total** | | **$13,587.00** |
| HOLT OF CALIFORNIA | | |
| P.O. BOX X | | |
| SACRAMENTO, CA 95813 | 2/13/2009 | $94.61 |
| **HOLT OF CALIFORNIA Total** | | **$94.61** |
| HOLTEC ENGINEERED ALUMINUM SYSTEMS DIVISION  LLC | | |
| 9368 MASSILLON ROAD | | |
| DUNDEE, OH 44624 | 12/19/2008 | $13,840.85 |
| | 12/24/2008 | $16,788.90 |
| | 12/31/2008 | $21,700.47 |
| | 1/9/2009 | $26,947.82 |
| | 1/16/2009 | $8,631.20 |
| | 1/23/2009 | $20,346.13 |
| | 1/30/2009 | $13,596.00 |
| | 2/6/2009 | $19,299.50 |
| | 2/27/2009 | $23,154.70 |
| | 3/6/2009 | $33,492.19 |
| | 3/12/2009 | $10,655.15 |
| **HOLTEC ENGINEERED ALUMINUM SYSTEMS DIVISION  LLC Total** | | **$208,452.91** |
| HOLTZMAN OIL CORPORATION | | |
| P.O. BOX 8 | | |
| MOUNT JACKSON, VA 22842 | 1/16/2009 | $1,617.70 |
| | 2/13/2009 | $1,803.31 |
| | 3/12/2009 | $1,811.16 |
| **HOLTZMAN OIL CORPORATION Total** | | **$5,232.17** |
| | | |
| | 12/19/2008 | $2.00 |
| | 1/23/2009 | $4.00 |
| | 2/20/2009 | $5.00 |
| | | **$11.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 12/24/2008 | $305.14 |
| | 12/31/2008 | $1,464.32 |
| | 2/6/2009 | $476.87 |
| | 2/13/2009 | $1,955.85 |
| | 2/20/2009 | $691.58 |
| | 3/6/2009 | $1,327.27 |
| | | **$6,221.03** |
| HOPE LUMBER & SUPPLY COMPANY | | |
| 9920 E. 42ND ST. | | |
| TULSA, OK 74146 | 1/9/2009 | $501.08 |
| | 2/4/2009 | $11,698.57 |
| **HOPE LUMBER & SUPPLY COMPANY Total** | | **$12,199.65** |
| HORTMAN HARLOW MARTINDALE BASSI ROBINSON &MCDANIEL | | |
| P.O. BOX 1409 | | |
| LAUREL, MS 39441-1409 | 1/30/2009 | $1,444.35 |
| | 2/27/2009 | $2,080.80 |
| **HORTMAN HARLOW MARTINDALE BASSI ROBINSON &MCDANIEL Total** | | **$3,525.15** |
| HOSS POWER EQUIPMENT COMPANY | | |
| 4799 HWY 15 N | | |
| LAUREL, MS 39443 | 1/16/2009 | $790.50 |
| **HOSS POWER EQUIPMENT COMPANY Total** | | **$790.50** |
| HOWARD HIPSHER | | |
| P.O. BOX 1436 | | |
| GALT, CA 95632 | 2/13/2009 | $150.00 |
| **HOWARD HIPSHER Total** | | **$150.00** |
| HSBC BUSINESS SOLUTIONS | | |
| P. O. BOX 5219 | | |
| CAROL STREAM, IL 60197-5219 | 12/24/2008 | $451.25 |
| | 1/9/2009 | $5.66 |
| | 1/16/2009 | $87.58 |
| | 1/30/2009 | $141.12 |
| | 2/27/2009 | $328.73 |
| **HSBC BUSINESS SOLUTIONS Total** | | **$1,014.34** |
| HTH WORLDWIDE INSURANCE SERVICES | | |
| ONE RADNOR CORPORATE CTR | | |
| RADNOR, PA 19087 | 2/27/2009 | $8,628.00 |
| **HTH WORLDWIDE INSURANCE SERVICES Total** | | **$8,628.00** |
| HUB CITY INDUSTRIAL SUPPLY | | |
| P.O. BOX 998 | | |
| COLUMBIA, SC 29202-0998 | 12/31/2008 | $3,896.14 |
| | 1/16/2009 | $390.60 |
| | 1/23/2009 | $1,332.18 |
| **HUB CITY INDUSTRIAL SUPPLY  Total** | | **$5,618.92** |
| HUBER ENGINEERED WOODS J.M. HUBER CORPORATION | | |
| PO BOX 8500-3145 | | |
| PHILADELPHIA, PA 19178-3145 | 12/31/2008 | $13,146.90 |
| | 1/9/2009 | $31,261.46 |
| | 1/29/2009 | $55,193.20 |
| | 2/13/2009 | $17,103.94 |
| | 2/20/2009 | $1,308.14 |
| | 2/27/2009 | $8,451.52 |
| | 3/6/2009 | $16,083.17 |
| | 3/12/2009 | $7,549.92 |
| **HUBER ENGINEERED WOODS J.M. HUBER CORPORATION Total** | | **$150,098.25** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| HUMPHREY & ASSOCIATES | | |
| PO BOX 59247 | | |
| DALLAS, TX 75229 | 2/27/2009 | $1,312.79 |
| **HUMPHREY & ASSOCIATES Total** | | **$1,312.79** |
| HUNDMAN LUMBER | | |
| 601 N. COUNTRY FAIR DR. | | |
| CHAMPAIGN, IL 61821-2404 | 2/4/2009 | $8,868.20 |
| **HUNDMAN LUMBER Total** | | **$8,868.20** |
| HUNT CLEANERS INCORPORATED | | |
| P.O. BOX 12 | | |
| COZAD, NE 69130 | 12/19/2008 | $2,664.75 |
| **HUNT CLEANERS INCORPORATED Total** | | **$2,664.75** |
| HUNT COUNTY TAX OFFICE DISTRICT | | |
| BARBARA J WIGGINS TAX COLLECTOR | | |
| GREENVILLE,  75403-1042 | 1/27/2009 | $212,630.74 |
| **HUNT COUNTY TAX OFFICE DISTRICT Total** | | **$212,630.74** |
| HUNT COUNTY TAX OFFICE PROP ID#124067 | | |
| BARBARA WIGGINS TAX ASSESSOR | | |
| GREENVILLE, TX 75403-1042 | 1/27/2009 | $3,580.00 |
| **HUNT COUNTY TAX OFFICE PROP ID#124067 Total** | | **$3,580.00** |
| HUNT COUNTY TAX OFFICE PROP. ID # 105378 | | |
| BARBARA WIGGINS TAX ASSESSOR | | |
| GREENVILLE, TX 75403-1042 | 1/27/2009 | $646.36 |
| **HUNT COUNTY TAX OFFICE PROP. ID # 105378 Total** | | **$646.36** |
| HUNT COUNTY TAX OFFICE PROP. ID#106464 | | |
| BARBARA WIGGINS TAX ASSESSOR | | |
| GREENVILLE, TX 75403 | 1/27/2009 | $27,271.41 |
| **HUNT COUNTY TAX OFFICE PROP. ID#106464 Total** | | **$27,271.41** |
| HUNT COUNTY TAX OFFICE PROP. ID#34054 | | |
| BABARA WIGGINS TAX ASSESOR/COLLECTOR | | |
| GREENVILLE, TX 75403-1042 | 1/27/2009 | $45,903.60 |
| **HUNT COUNTY TAX OFFICE PROP. ID#34054 Total** | | **$45,903.60** |
| | | |
| | 2/10/2009 | $740,314.30 |
| | | **$740,314.30** |
| HYDRAULIC CONTROLS | | |
| P.O. BOX 8157 | | |
| EMERYVILLE, CA 94662 | 2/20/2009 | $7.68 |
| **HYDRAULIC CONTROLS Total** | | **$7.68** |
| HYGRADE METAL MOULDING | | |
| P.O. BOX 7777 | | |
| PHILADELPHIA, PA 19175-0582 | 12/19/2008 | $4,712.05 |
| | 12/24/2008 | $11,605.99 |
| | 12/31/2008 | $3,922.87 |
| | 1/9/2009 | $162.18 |
| | 1/16/2009 | $7,362.49 |
| | 1/30/2009 | $208.24 |
| | 2/13/2009 | $6,265.07 |
| | 2/20/2009 | $2,770.89 |
| | 3/6/2009 | $1,731.15 |
| **HYGRADE METAL MOULDING Total** | | **$38,740.93** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| HYSPECO INCORPORATED | | |
| 1959 E. PHELPS | | |
| SPRINGFIELD, MO 65802 | 12/24/2008 | $3,634.92 |
| | 12/31/2008 | $640.32 |
| | 1/9/2009 | $752.27 |
| | 1/16/2009 | $1,161.73 |
| | 1/23/2009 | $227.09 |
| | 1/30/2009 | $236.66 |
| | 2/6/2009 | $1,902.27 |
| | 2/13/2009 | $680.44 |
| | 2/20/2009 | $2,386.43 |
| | 2/27/2009 | $287.35 |
| | 3/6/2009 | $114.42 |
| **HYSPECO INCORPORATED Total** | | **$12,023.90** |
| I O S CAPITAL | | |
| ACCT.# 47121-018647CDF | | |
| DALLAS, TX 75265-0073 | 12/19/2008 | $1,601.51 |
| | 1/9/2009 | $1,155.22 |
| | 1/16/2009 | $350.79 |
| | 2/20/2009 | $1,506.01 |
| **I O S CAPITAL Total** | | **$4,613.53** |
| I SOLUTIONS GLOBAL | | |
| 581 BOYLSTON STREET | | |
| BOSTON, MA 2116 | 1/9/2009 | $22,204.97 |
| **I SOLUTIONS GLOBAL Total** | | **$22,204.97** |
| IBS INCORPORATED | | |
| 158 BRANDON DR. | | |
| GLENDALE HEIGHTS, IL 60139 | 1/16/2009 | $49.00 |
| | 3/6/2009 | $49.00 |
| **IBS INCORPORATED Total** | | **$98.00** |
| IBT INCORPORATED | | |
| P.O. BOX 411238 | | |
| KANSAS CITY, MO 64141 | 1/9/2009 | $158.62 |
| | 1/16/2009 | $300.81 |
| | 2/6/2009 | $747.90 |
| | 2/13/2009 | $695.41 |
| | 3/6/2009 | $715.00 |
| **IBT INCORPORATED Total** | | **$2,617.74** |
| ICE MOUNTAIN SPRING WATER COMPANY | | |
| P.O. BOX 856680 | | |
| LOUISVILLE, KY 40285-6680 | 1/9/2009 | $331.42 |
| | 1/23/2009 | $310.96 |
| | 2/20/2009 | $252.38 |
| **ICE MOUNTAIN SPRING WATER COMPANY Total** | | **$894.76** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ICE PLANT INC | | |
| P.O. BOX 4057 | | |
| MERIDIAN, MS 39304 | 12/19/2008 | $103.88 |
| | 12/24/2008 | $127.40 |
| | 12/31/2008 | $126.42 |
| | 1/9/2009 | $99.96 |
| | 1/16/2009 | $103.88 |
| | 1/23/2009 | $122.50 |
| | 2/6/2009 | $208.74 |
| | 2/13/2009 | $109.76 |
| | 2/20/2009 | $66.64 |
| | 3/6/2009 | $100.94 |
| **ICE PLANT INC Total** | | **$1,170.12** |
| ID TECHNOLOGY CORPORATION | | |
| P.O. BOX 73419 | | |
| CLEVELAND, OH 44193 | 1/30/2009 | $148.27 |
| | 2/20/2009 | $411.63 |
| **ID TECHNOLOGY CORPORATION Total** | | **$559.90** |
| IDEAL DOOR COMPONENTS | | |
| 4243 SPRINGROCK CIRCLE | | |
| WEST LINN, OR 97068 | 12/31/2008 | $388.49 |
| | 2/27/2009 | $1,186.28 |
| **IDEAL DOOR COMPONENTS Total** | | **$1,574.77** |
| IDEAL LINEN SUPPLY | | |
| 506 SOUTH BELTLINE ROAD | | |
| SCOTTSBLUFF, NE 69361 | 12/19/2008 | $334.05 |
| | 12/31/2008 | $206.16 |
| | 1/16/2009 | $218.73 |
| | 1/30/2009 | $271.45 |
| | 2/13/2009 | $108.19 |
| | 2/27/2009 | $260.31 |
| **IDEAL LINEN SUPPLY Total** | | **$1,398.89** |
| IESI-GREENVILLE | | |
| P.O. BOX 650592 | | |
| DALLAS, TX 75265 | 1/16/2009 | $194.30 |
| | 2/13/2009 | $194.30 |
| **IESI-GREENVILLE Total** | | **$388.60** |
| IFCO SYSTEMS | | |
| P.O. BOX 849729 | | |
| DALLAS, TX 75284-9729 | 12/19/2008 | $20,390.60 |
| | 12/24/2008 | $24,428.85 |
| | 12/31/2008 | $4,604.00 |
| | 1/9/2009 | $21,108.50 |
| | 1/16/2009 | $22,169.50 |
| | 1/23/2009 | $13,813.50 |
| | 1/30/2009 | $2,565.00 |
| | 2/6/2009 | $11,056.00 |
| | 2/13/2009 | $17,988.50 |
| | 2/20/2009 | $12,989.00 |
| | 2/27/2009 | $18,300.50 |
| | 3/6/2009 | $24,868.70 |
| **IFCO SYSTEMS Total** | | **$194,282.65** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| IFS INDUSTRIES  INCORPORATED | | |
| P.O. BOX 512656 | | |
| PHILADELPHIA, PA 19175-2656 | 12/19/2008 | $93,663.68 |
| | 12/31/2008 | $24,091.79 |
| | 1/9/2009 | $23,047.20 |
| | 1/16/2009 | $48,159.10 |
| | 1/23/2009 | $23,644.72 |
| | 1/30/2009 | $23,047.20 |
| | 2/6/2009 | $45,908.60 |
| | 2/13/2009 | $23,047.20 |
| | 2/20/2009 | $45,137.98 |
| | 2/27/2009 | $23,257.88 |
| | 3/6/2009 | $68,128.54 |
| | 3/12/2009 | $44,809.06 |
| **IFS INDUSTRIES  INCORPORATED Total** | | **$485,942.95** |
| IKON FINANCIAL SERVICES | | |
| ACC.#47121-COMBINED INV | | |
| ATLANTA, GA 30374-0540 | 1/16/2009 | $5,265.62 |
| **IKON FINANCIAL SERVICES Total** | | **$5,265.62** |
| IKON OFFICE SOLUTIONS | | |
| ACC. LOW483 | | |
| PHILADELPHIA, PA 19182-7468 | 1/9/2009 | $278.31 |
| P.O. BOX 532530 | | |
| ATLANTA, GA 30353-2530 | 12/31/2008 | $1,415.78 |
| | 1/9/2009 | $118.90 |
| | 2/20/2009 | $111.83 |
| **IKON OFFICE SOLUTIONS Total** | | **$1,924.82** |
| ILLINOIS DEPARTMENT OF REVENUE | | |
| RETAILERS OCCUPATION TAX | | |
| SPRINGFIELD, IL 62796-0001 | 1/9/2009 | $539.00 |
| | 2/6/2009 | $996.00 |
| | 3/11/2009 | $829.00 |
| **ILLINOIS DEPARTMENT OF REVENUE Total** | | **$2,364.00** |
| ILLINOIS EMERGENCY MGMT AGENCY | | |
| 1035 OUTER PARK DR | | |
| SPRINGFIELD, IL 62704-4462 | 2/20/2009 | $110.00 |
| **ILLINOIS EMERGENCY MGMT AGENCY Total** | | **$110.00** |
| IMAJE USA | | |
| P.O. BOX 101542 | | |
| ATLANTA, GA 30392-1542 | 12/31/2008 | $188.88 |
| | 2/13/2009 | $674.68 |
| **IMAJE USA Total** | | **$863.56** |
| IMPERIAL FREIGHT BROKERS  INC. | | |
| PO BOX 522203 | | |
| MIAMI, FL 33152 | 1/16/2009 | $2,606.67 |
| | 1/30/2009 | $2,515.25 |
| | 2/6/2009 | $3,307.50 |
| | 2/20/2009 | $10,366.83 |
| | 2/27/2009 | $7,480.70 |
| | 3/6/2009 | $17,456.43 |
| **IMPERIAL FREIGHT BROKERS  INC. Total** | | **$43,733.38** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| IMPERIAL PRODUCTS | | |
| 33649 TREASURY CENTER | | |
| CHICAGO, IL 60694-3600 | 12/31/2008 | $12,402.48 |
| | 2/6/2009 | $833.49 |
| | 2/13/2009 | $5,530.16 |
| | 2/20/2009 | $4,752.25 |
| | 3/6/2009 | $1,369.79 |
| **IMPERIAL PRODUCTS Total** | | **$24,888.17** |
| INCWORX  INC. | | |
| ATTN:A/R | | |
| SCHAUMBURG, IL 60195 | 12/24/2008 | $27,070.38 |
| **INCWORX  INC. Total** | | **$27,070.38** |
| INDEPENDENT COMPUTER SERVICES  INCORPORATED | | |
| P.O. BOX 443 | | |
| FLORENCE, AL 35631-0443 | 12/24/2008 | $106.25 |
| | 2/6/2009 | $382.08 |
| **INDEPENDENT COMPUTER SERVICES  INCORPORATED Total** | | **$488.33** |
| INDEPENDENT EQUIPMENT SERVICES | | |
| 19405 ST. JOHN AVE. | | |
| ESCALON, CA 95320 | 1/23/2009 | $781.80 |
| **INDEPENDENT EQUIPMENT SERVICES Total** | | **$781.80** |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | |
| CASHIER OFFICE-MAIL CODE 50-10C | | |
| INDIANAPOLIS, IN 46204 | 1/23/2009 | $2,304.83 |
| | 3/6/2009 | $1,875.00 |
| **INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT Total** | | **$4,179.83** |
| INDIANA DEPARTMENT OF REVENUE | | |
| 100 N. SENATE AVENUE | | |
| INDIANAPOLIS, IN 46204-2253 | 2/13/2009 | $100.00 |
| | 2/20/2009 | $100.00 |
| 100 N. SENATE AVENUE | | |
| INDIANAPOLIS, IN 46207-7218 | 12/19/2008 | $106.28 |
| | 1/16/2009 | $144.78 |
| | 2/20/2009 | $352.98 |
| **INDIANA DEPARTMENT OF REVENUE Total** | | **$804.04** |
| INDIANA GLASS CO. | | |
| 740 N. COLLEGE ST | | |
| SOUTH BEND, IN 46628 | 12/19/2008 | $1,975.69 |
| | 12/24/2008 | $485.64 |
| | 1/9/2009 | $1,009.54 |
| | 1/16/2009 | $283.55 |
| | 1/30/2009 | $319.03 |
| | 2/6/2009 | $201.00 |
| | 2/13/2009 | $154.26 |
| | 2/27/2009 | $513.37 |
| | 3/6/2009 | $753.68 |
| **INDIANA GLASS CO.    Total** | | **$5,695.76** |
| INDUSTRIAL BRUSH CORP | | |
| P.O. BOX 2608 | | |
| POMONA, CA 91769 | 1/16/2009 | $2,935.48 |
| **INDUSTRIAL BRUSH CORP Total** | | **$2,935.48** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| INDUSTRIAL ELECTRIC MTR WORKS | | |
| P.O. BOX 638 | | |
| MARION, MS 39342-0638 | 12/19/2008 | $922.50 |
| | 12/31/2008 | $1,795.65 |
| | 1/9/2009 | $4,725.00 |
| | 1/23/2009 | $4,170.62 |
| | 2/6/2009 | $6,186.53 |
| **INDUSTRIAL ELECTRIC MTR WORKS Total** | | **$17,800.30** |
| INDUSTRIAL ELECTRONIC SPLY INCORPORATED | | |
| PO BOX 3902 | | |
| SHREVEPORT, LA 71133-3902 | 12/24/2008 | $1,859.83 |
| | 12/31/2008 | $4,224.24 |
| | 1/9/2009 | $226.42 |
| | 1/16/2009 | $823.20 |
| | 1/23/2009 | $854.67 |
| | 1/30/2009 | $2,427.98 |
| | 2/6/2009 | $904.65 |
| | 2/13/2009 | $3,752.55 |
| | 2/20/2009 | $767.08 |
| | 2/27/2009 | $841.25 |
| | 3/6/2009 | $1,160.23 |
| **INDUSTRIAL ELECTRONIC SPLY INCORPORATED Total** | | **$17,842.10** |
| INDUSTRIAL HEARING | | |
| 1846 WOODLAWN | | |
| UPLAND, CA 91786 | 12/19/2008 | $1,220.00 |
| **INDUSTRIAL HEARING Total** | | **$1,220.00** |
| INDUSTRIAL RUBBER & GASKET | | |
| P.O. BOX 23116 | | |
| NASHVILLE, TN 37202-3116 | 1/9/2009 | $1,519.99 |
| | 3/6/2009 | $100.75 |
| **INDUSTRIAL RUBBER & GASKET Total** | | **$1,620.74** |
| INDUSTRIAL SALES & SERVICE  INCORPORATED | | |
| 55 HIGH STREET | | |
| MC EWEN, TN 37101 | 12/19/2008 | $200.67 |
| | 12/24/2008 | $44.00 |
| | 12/31/2008 | $48.00 |
| | 1/9/2009 | $321.74 |
| | 1/16/2009 | $661.96 |
| | 1/30/2009 | $269.18 |
| | 2/13/2009 | $57.83 |
| | 2/20/2009 | $93.00 |
| | 3/6/2009 | $408.30 |
| **INDUSTRIAL SALES & SERVICE  INCORPORATED Total** | | **$2,104.68** |
| INDUSTRIAL SCIENTIFIC CORP | | |
| P.O. BOX 360939 | | |
| PITTSBURGH, PA 15251 | 1/23/2009 | $414.18 |
| **INDUSTRIAL SCIENTIFIC CORP Total** | | **$414.18** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| INDUSTRIAL SERVICE OF HALEYVILLE | | |
| 5154 DIME ROAD | | |
| HALEYVILLE, AL 35565 | 12/19/2008 | $2,251.74 |
| | 12/24/2008 | $683.91 |
| | 1/16/2009 | $634.53 |
| | 1/30/2009 | $42.50 |
| | 2/13/2009 | $258.84 |
| | 2/20/2009 | $406.51 |
| | 2/27/2009 | $494.89 |
| **INDUSTRIAL SERVICE OF HALEYVILLE Total** | | **$4,772.92** |
| INDUSTRIAL SUPPLY & SERVICE | | |
| P.O. BOX 78359 | | |
| SHREVEPORT, LA 71137-8359 | 12/19/2008 | $324.98 |
| | 2/27/2009 | $2,242.46 |
| **INDUSTRIAL SUPPLY & SERVICE Total** | | **$2,567.44** |
| INDUSTRIAL SUPPLY CORPORATION | | |
| PO BOX 6356 | | |
| RICHMOND, VA 23230 | 12/24/2008 | $737.86 |
| | 1/16/2009 | $35.98 |
| | 2/20/2009 | $81.11 |
| | 2/27/2009 | $74.55 |
| **INDUSTRIAL SUPPLY CORPORATION Total** | | **$929.50** |
| INDUSTRIAL VALVE SALES & SERVICES | | |
| PO BOX 1468 | | |
| MOBILE, AL 36633-1468 | 12/19/2008 | $409.17 |
| | 12/31/2008 | $8,377.04 |
| | 1/16/2009 | $10,236.10 |
| | 1/30/2009 | $34,205.36 |
| **INDUSTRIAL VALVE SALES & SERVICES Total** | | **$53,227.67** |
| INDUSTRIAL WOOD RESOURCE SYSTEMS  INCORPORATED | | |
| 2677 CANDLER ROAD | | |
| GAINESVILLE, GA 30507 | 12/19/2008 | $1,535.12 |
| | 12/24/2008 | $3,144.92 |
| | 12/31/2008 | $1,464.61 |
| | 1/16/2009 | $3,350.20 |
| | 1/30/2009 | $1,596.67 |
| | 2/13/2009 | $1,117.67 |
| | 2/20/2009 | $2,071.87 |
| | 3/6/2009 | $2,926.93 |
| | 3/12/2009 | $722.30 |
| **INDUSTRIAL WOOD RESOURCE SYSTEMS  INCORPORATED Total** | | **$17,930.29** |
| | 12/18/2008 | $7,841.56 |
| | 1/16/2009 | $125.64 |
| | 1/30/2009 | $1,372.16 |
| | 2/23/2009 | $15,462.76 |
| | 2/26/2009 | $13,376.21 |
| | 3/10/2009 | $6,767.79 |
| | | **$44,946.12** |
| INFORMATION CLEARINGHOUSE INC. | | |
| D.B.A CREDITNELL.COM | | |
| GREAT NECK, NY 11023 | 2/9/2009 | $5,000.00 |
| **INFORMATION CLEARINGHOUSE INC. Total** | | **$5,000.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| INGERSOLL-RAND-AIR SOLUTIONS GROUP | | |
| WACHOVIA LOCKBOX PRECESSING CTR | | |
| CHARLOTTE, NC 28266 | 12/31/2008 | $643.00 |
| | 2/6/2009 | $643.00 |
| | 2/13/2009 | $5,633.82 |
| **INGERSOLL-RAND-AIR SOLUTIONS GROUP Total** | | **$6,919.82** |
| INKJET  INCORPORATED | | |
| P.O. BOX 847501 | | |
| DALLAS, TX 75284-7501 | 1/9/2009 | $461.89 |
| | 1/30/2009 | $223.48 |
| | 2/6/2009 | $127.72 |
| | 2/13/2009 | $117.46 |
| **INKJET  INCORPORATED Total** | | **$930.55** |
| INLAND PAPER COMPANY | | |
| P.O. BOX 3940 | | |
| ONTARIO, CA 91761-0987 | 2/27/2009 | $1,899.16 |
| **INLAND PAPER COMPANY Total** | | **$1,899.16** |
| INLAND WHOLESALE HARDWARE | | |
| P.O. BOX 1700 | | |
| TURLOCK, CA 95381 | 1/9/2009 | $834.68 |
| **INLAND WHOLESALE HARDWARE Total** | | **$834.68** |
| INSIGHT | | |
| P.O. BOX 78825 | | |
| PHOENIZ, AZ 85062-8825 | 12/24/2008 | $623.15 |
| | 1/9/2009 | $26,623.51 |
| | 1/30/2009 | $3,401.19 |
| | 2/6/2009 | $228.28 |
| | 2/13/2009 | $1,238.28 |
| | 2/20/2009 | $157.66 |
| | 2/27/2009 | $315.31 |
| | 3/12/2009 | $30,237.54 |
| **INSIGHT Total** | | **$62,824.92** |
| INSTAFF PERSONNEL | | |
| P.O. BOX 972679 | | |
| DALLAS, TX 75397-2679 | 3/12/2009 | $1,988.41 |
| **INSTAFF PERSONNEL Total** | | **$1,988.41** |
| INSTANTIS | | |
| 3005 BUNKER HILL LANE | | |
| SANTA CLARA, CA 95054 | 2/20/2009 | $16,886.00 |
| **INSTANTIS Total** | | **$16,886.00** |
| INTERBAY AIR COMPRESSORS  INC. | | |
| 5110 S. WESTSHORE BLVD. | | |
| TAMPA, FL 33611 | 12/19/2008 | $98.00 |
| **INTERBAY AIR COMPRESSORS  INC. Total** | | **$98.00** |
| INTERFACE SECURITY SYS | | |
| 524 ELMWOOD PARK BLVD | | |
| NEW ORLEANS, LA 70123 | 12/31/2008 | $82.68 |
| | 2/2/2009 | $82.68 |
| | 3/2/2009 | $82.68 |
| **INTERFACE SECURITY SYS Total** | | **$248.04** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| INTERNATIONAL FIRE & SAFETY CO | | |
| PO BOX 266 | | |
| LAUREL,  39441 | 12/24/2008 | $733.50 |
| | 1/16/2009 | $308.00 |
| | 1/23/2009 | $204.00 |
| | 2/13/2009 | $11,220.00 |
| **INTERNATIONAL FIRE & SAFETY CO Total** | | **$12,465.50** |
| INTERNATIONAL WOODWORKERS OF | | |
| 1962 MADISON AVE | | |
| MEMPHIS, TN 38104 | 2/13/2009 | $8,492.40 |
| **INTERNATIONAL WOODWORKERS OF Total** | | **$8,492.40** |
| INTERPLASTIC CORP/NORTH AMERICAN COMPOSITES | | |
| DEPT 840178 | | |
| DALLAS, TX 75284-0178 | 12/22/2008 | $42,389.23 |
| | 1/20/2009 | $22,520.52 |
| | 1/28/2009 | $42,388.83 |
| **INTERPLASTIC CORP/NORTH AMERICAN COMPOSITES Total** | | **$107,298.58** |
| INTERTEK TESTING SERVICES | | |
| P.O. BOX 1626 | | |
| MONTREAL, QB H2Y3L2 | 1/9/2009 | $3,100.00 |
| **INTERTEK TESTING SERVICES Total** | | **$3,100.00** |
| INTERTEK TESTING SERVICES NA  INCORPORATED | | |
| P.O. BOX 405176 | | |
| ATLANTA, GA 30384-5176 | 12/24/2008 | $526.00 |
| | 12/31/2008 | $2,544.64 |
| | 1/9/2009 | $2,990.89 |
| | 1/16/2009 | $6,193.52 |
| | 1/23/2009 | $576.18 |
| | 1/30/2009 | $1,979.72 |
| | 2/6/2009 | $3,868.32 |
| | 2/27/2009 | $2,050.00 |
| | 3/6/2009 | $16,963.87 |
| | 3/12/2009 | $1,500.00 |
| **INTERTEK TESTING SERVICES NA  INCORPORATED Total** | | **$39,193.14** |
| INTERTRANS CARRIER CO. | | |
| PO BOX 79710 | | |
| BALTIMORE, MD 21279 | 12/19/2008 | $10,339.92 |
| | 12/24/2008 | $5,044.98 |
| | 12/31/2008 | $2,802.24 |
| | 1/9/2009 | $8,323.32 |
| | 1/16/2009 | $1,392.78 |
| | 1/30/2009 | $11,743.71 |
| | 2/6/2009 | $7,460.46 |
| | 2/13/2009 | $13,168.86 |
| | 3/6/2009 | $3,903.12 |
| **INTERTRANS CARRIER CO. Total** | | **$64,179.39** |
| | 12/18/2008 | $16,381.44 |
| | 3/12/2009 | $13,048.43 |
| **INTEX Total** | | **$29,429.87** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| IRISH SHIPPING & TRANSPORT LTD. | | |
| FORWARD HOUSE EKLAND CLOSE | | |
| COOLOCK, DUBL | 12/18/2008 | $32,957.00 |
| | 12/23/2008 | $29,280.00 |
| | 12/30/2008 | $53,215.00 |
| | 1/8/2009 | $57,978.00 |
| | 1/15/2009 | $18,125.00 |
| | 1/22/2009 | $56,827.00 |
| | 1/29/2009 | $126,580.79 |
| | 2/5/2009 | $76,420.00 |
| | 2/12/2009 | $86,865.00 |
| | 2/19/2009 | $137,230.00 |
| | 2/26/2009 | $41,160.00 |
| | 3/5/2009 | $36,360.00 |
| | 3/12/2009 | $49,310.00 |
| **IRISH SHIPPING & TRANSPORT LTD. Total** | | **$802,307.79** |
| IRON MOUNTAIN INCORPORATED | | |
| P.O. BOX 27128 | | |
| NEW YORK, NY 10087-7128 | 1/23/2009 | $1,238.97 |
| | 1/30/2009 | $223.85 |
| | 2/20/2009 | $863.98 |
| **IRON MOUNTAIN INCORPORATED Total** | | **$2,326.80** |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | | |
| P.O. BOX 27129 | | |
| NEW YORK, NY 10087-7129 | 12/31/2008 | $348.60 |
| | 1/30/2009 | $36,931.20 |
| | 3/6/2009 | $332.76 |
| **IRON MOUNTAIN OFF-SITE DATA PROTECTION Total** | | **$37,612.56** |
| IRONSTONE TRADING LIMITED | | |
| 320 UPPER EAST COAST ROAD | | |
| EAST COAST VILLE,  466452 | 1/5/2009 | $107,808.25 |
| | 1/12/2009 | $26,903.63 |
| | 1/20/2009 | $67,179.35 |
| | 1/21/2009 | $136,112.79 |
| | 1/26/2009 | $161,763.49 |
| | 2/3/2009 | $135,736.91 |
| | 2/17/2009 | $106,213.52 |
| **IRONSTONE TRADING LIMITED Total** | | **$741,717.94** |
| ISAAC PALOMINO-ORLANDO TECHS | | |
| 4327 S HWY STE 118 | | |
| CLERMONT, FL 34711 | 1/14/2009 | $1,700.00 |
| **ISAAC PALOMINO-ORLANDO TECHS Total** | | **$1,700.00** |
| ISC SALES INC | | |
| 4421 TRADITION TRAIL | | |
| PLANO, TX 75093-5633 | 3/6/2009 | $615.09 |
| **ISC SALES INC Total** | | **$615.09** |
| ITS COMMUNICATIONS | | |
| 124 W. MAIN STREET | | |
| ENDICOTT, NY 13763 | 12/31/2008 | $126.36 |
| **ITS COMMUNICATIONS Total** | | **$126.36** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| J & J SPRINGS | | |
| R.R. #2 | | |
| NEW MILFORD, PA 18834 | 12/24/2008 | $102.98 |
| | 1/9/2009 | $248.24 |
| | 1/23/2009 | $65.18 |
| | 2/13/2009 | $157.60 |
| | 2/27/2009 | $78.22 |
| | 3/6/2009 | $151.66 |
| **J & J SPRINGS Total** | | **$803.88** |
| J & N PRODUCTS | | |
| P.O. BOX 3488 | | |
| BOARDMAN, OH 44513 | 12/19/2008 | $7,170.00 |
| | 3/12/2009 | $7,135.04 |
| **J & N PRODUCTS Total** | | **$14,305.04** |
| J J KELLER & ASSOCIATE | | |
| PO BOX 548 | | |
| NEENAH, WI 54957-0548 | 2/16/2009 | $1,005.64 |
| **J J KELLER & ASSOCIATE Total** | | **$1,005.64** |
| J&J EXTERMINATING | | |
| 1717 W PRIEN LAKE RD | | |
| LAKE CHARLES, LA 70601 | 1/12/2009 | $455.00 |
| | 3/10/2009 | $455.00 |
| **J&J EXTERMINATING Total** | | **$910.00** |
| J&P INVESTMENTS | | |
| 1829 F HWY. 46 SOUTH | | |
| DICKSON, TN 37055 | 12/19/2008 | $38,081.15 |
| | 12/24/2008 | $47,826.00 |
| | 1/23/2009 | $38,081.15 |
| | 2/20/2009 | $38,081.15 |
| **J&P INVESTMENTS Total** | | **$162,069.45** |
| J. B. HUNT TRANSPORT  INC. | | |
| P.O. BOX 277738 | | |
| ATLANTA, GA 30353-7738 | 12/17/2008 | $14,212.06 |
| | 12/31/2008 | $10,482.46 |
| | 1/9/2009 | $4,149.53 |
| | 1/16/2009 | $22,865.91 |
| | 1/23/2009 | $10,851.53 |
| | 1/30/2009 | $9,309.49 |
| | 2/6/2009 | $1,752.45 |
| | 2/13/2009 | $5,192.38 |
| | 2/20/2009 | $13,141.09 |
| | 2/27/2009 | $5,225.42 |
| | 3/6/2009 | $16,665.54 |
| | 3/12/2009 | $15,707.76 |
| **J. B. HUNT TRANSPORT  INC. Total** | | **$129,555.62** |
| J. MILANO COMPANY  INCORPORATED | | |
| POST OFFICE BOX 688 | | |
| STOCKTON, CA 95201 | 12/19/2008 | $133.37 |
| | 12/24/2008 | $129.60 |
| | 1/9/2009 | $75.60 |
| | 1/23/2009 | $115.99 |
| | 2/13/2009 | $74.52 |
| | 2/20/2009 | $41.32 |
| | 3/6/2009 | $458.05 |
| **J. MILANO COMPANY  INCORPORATED Total** | | **$1,028.45** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| J.B. EDWARDS & ASSOCIATES | | |
| 443 GRANT STREET | | |
| DUNEDIN, FL 34698 | 1/23/2009 | $1,007.52 |
| | 2/27/2009 | $3,693.37 |
| **J.B. EDWARDS & ASSOCIATES Total** | | **$4,700.89** |
| J.B. HUNT TRANSPORT INCORPORATED | | |
| FILE 98545 | | |
| CHARLOTTE, NC 28201-1067 | 12/31/2008 | $3,098.41 |
| | 1/9/2009 | $5,013.98 |
| | 1/16/2009 | $1,796.62 |
| | 1/23/2009 | $3,008.23 |
| | 1/30/2009 | $14,340.13 |
| | 2/6/2009 | $5,932.71 |
| | 2/20/2009 | $3,729.72 |
| | 2/27/2009 | $1,868.95 |
| | 3/6/2009 | $6,547.80 |
| | 3/12/2009 | $4,771.04 |
| **J.B. HUNT TRANSPORT INCORPORATED   Total** | | **$50,107.59** |
| J.B. O'MEARA | | |
| 12301 DUPONT AVE. SOUTH | | |
| BURNSVILLE, MN 55337 | 2/4/2009 | $907.35 |
| **J.B. O'MEARA Total** | | **$907.35** |
| J.C. EHRLICH CO.  INC. | | |
| P.O. BOX 13848 | | |
| READING, PA 19612 | 12/24/2008 | $201.40 |
| **J.C. EHRLICH CO.  INC. Total** | | **$201.40** |
| J.H. WRIGHT & ASSOCIATES  INCORPORATED | | |
| P.O. BOX 1085 | | |
| DAPHNE, AL 36526 | 1/30/2009 | $3,121.97 |
| | 2/13/2009 | $736.89 |
| **J.H. WRIGHT & ASSOCIATES  INCORPORATED Total** | | **$3,858.86** |
| | | |
| | 2/10/2009 | $2,924.17 |
| | | **$2,924.17** |
| JACO PRODUCTS | | |
| 15060 MADISON RD | | |
| MIDDLEFIELD, OH 44062 | 12/19/2008 | $8,409.81 |
| **JACO PRODUCTS Total** | | **$8,409.81** |
| JACOB HAWKINS | | |
| 213 BAPTISTE CIRCLE | | |
| HOUMA, LA 70363 | 12/15/2008 | $1,300.00 |
| | 12/30/2008 | $1,300.00 |
| | 1/15/2009 | $1,300.00 |
| | 1/22/2009 | $699.04 |
| | 1/30/2009 | $1,300.00 |
| | 2/13/2009 | $1,300.00 |
| | 2/27/2009 | $1,641.00 |
| **JACOB HAWKINS Total** | | **$8,840.04** |
| JACOB YAHNE | | |
| 1101 EISENHOWER DRIVE S | | |
| GOSHEN, IN 46528 | 1/9/2009 | $175.29 |
| | 2/20/2009 | $452.48 |
| **JACOB YAHNE Total** | | **$627.77** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JAIMON FARCHIONE | | |
| 2916 W. AVERILL AVE. | | |
| TAMPA, FL 33611 | 1/30/2009 | $499.00 |
| **JAIMON FARCHIONE Total** | | **$499.00** |
| JAMES A MENARD | | |
| 2111 ROBLEY DR | | |
| LAFAYETTE, LA 70503 | 12/15/2008 | $1,000.00 |
| | 12/30/2008 | $1,000.00 |
| | 12/31/2008 | $442.86 |
| | 1/15/2009 | $1,000.00 |
| | 1/30/2009 | $1,000.00 |
| | 2/3/2009 | $375.80 |
| | 2/13/2009 | $1,000.00 |
| | 2/27/2009 | $1,000.00 |
| | 3/4/2009 | $446.19 |
| **JAMES A MENARD Total** | | **$7,264.85** |
| JAMES ALLDER | | |
| 7300 REAMES RD. | | |
| CHARLOTTE, NC 28216 | 1/9/2009 | $364.32 |
| **JAMES ALLDER Total** | | **$364.32** |
| JAMES BRYANT | | |
| 2924 W. LOGAN BLVD. | | |
| CHICAGO, IL 60647 | 1/23/2009 | $46.37 |
| **JAMES BRYANT Total** | | **$46.37** |
| JAMES CONSTRUCTION GROUP LLC | | |
| 11200 INDUSTRIPLEX BLVD S150 | | |
| BATON ROUGE, LA 70879-7760 | 12/31/2008 | $76,280.27 |
| | 1/9/2009 | $17,082.65 |
| | 1/16/2009 | $62,977.42 |
| | 1/23/2009 | $568.03 |
| | 2/6/2009 | $6,488.29 |
| | 2/27/2009 | $4,366.16 |
| | 3/6/2009 | $57,808.82 |
| **JAMES CONSTRUCTION GROUP LLC Total** | | **$225,571.64** |
| JAMES FLEMING | | |
| 433 WEST SCOTTS AVENUE | | |
| STOCKTON, CA 95203 | 2/27/2009 | $401.94 |
| **JAMES FLEMING Total** | | **$401.94** |
| JAMES HENNEBERGER | | |
| 4209 ARBORWOOD LANE | | |
| TAMPA, FL 33618 | 12/24/2008 | $158.57 |
| | 2/13/2009 | $175.79 |
| | 2/27/2009 | $162.73 |
| **JAMES HENNEBERGER Total** | | **$497.09** |
| JAMES MERRIHEW | | |
| 7 GEORGE STREET | | |
| LATHAM, NY 12110 | 2/27/2009 | $140.65 |
| **JAMES MERRIHEW Total** | | **$140.65** |
| JAMES R SCARBROUGH | | |
| 189 SANDY CREEK ROAD | | |
| OVETT, MS 39464 | 1/16/2009 | $37.50 |
| **JAMES R SCARBROUGH Total** | | **$37.50** |
| JAMES R. WYLAND | | |
| P.O. BOX 1 | | |
| WALKERTON, IN 46574 | 2/13/2009 | $94.90 |
| **JAMES R. WYLAND Total** | | **$94.90** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JAMES RABE | | |
| 716 CHESTERFIELD AVENUE | | |
| NAPERVILLE, IL 60540 | 1/9/2009 | $41.02 |
| | 2/20/2009 | $212.30 |
| **JAMES RABE Total** | | **$253.32** |
| JAMES STRONG | | |
| 100 CR 182-A2 | | |
| BAY SPRINGS, MS 39422 | 12/24/2008 | $661.24 |
| | 1/9/2009 | $5,698.79 |
| | 1/16/2009 | $9,543.33 |
| | 1/23/2009 | $4,720.36 |
| | 1/30/2009 | $2,353.91 |
| | 2/13/2009 | $1,161.73 |
| | 2/20/2009 | $1,262.82 |
| | 3/6/2009 | $1,220.05 |
| **JAMES STRONG Total** | | **$26,622.23** |
| JAMES WILKERSON JR | | |
| 1149 HWY 389 | | |
| DEQUINCY, LA 70633 | 1/9/2009 | $40.00 |
| | 2/11/2009 | $40.00 |
| **JAMES WILKERSON JR Total** | | **$80.00** |
| JAMESTOWN NORTH AMERICA | | |
| 4550 HOMESTEAD ROAD | | |
| HOUSTON, TX 77028 | 3/6/2009 | $2,417.46 |
| **JAMESTOWN NORTH AMERICA Total** | | **$2,417.46** |
| JANICE'S SALES COMPANY | | |
| P O BOX 186 | | |
| MIMS, FL 32754-0186 | 12/24/2008 | $38.52 |
| | 1/9/2009 | $28.89 |
| | 1/16/2009 | $240.75 |
| **JANICE'S SALES COMPANY Total** | | **$308.16** |
| JARRATT'S DOOR & WINDO | | |
| PO BOX 293 | | |
| HAMMOND, LA 70404 | 2/11/2009 | $0.01 |
| **JARRATT'S DOOR & WINDO Total** | | **$0.01** |
| JASON CAULK | | |
| C/O MASONITE | | |
| WEST CHICAGO, IL 60185 | 3/12/2009 | $82.00 |
| **JASON CAULK Total** | | **$82.00** |
| JASPER IND. MAINTENCE SUPPLY | | |
| 1404 TENTH AVENUE WEST | | |
| JASPER, AL 35501 | 12/19/2008 | $4,136.68 |
| | 1/23/2009 | $1,685.99 |
| | 2/20/2009 | $1,452.74 |
| **JASPER IND. MAINTENCE SUPPLY Total** | | **$7,275.41** |
| JASPER PLASTICS SOLUTIONS | | |
| 501 W. RAILROAD AVE. | | |
| SYRACUSE, IN 46567 | 12/19/2008 | $15,123.28 |
| | 12/24/2008 | $21,375.42 |
| | 1/9/2009 | $1,014.10 |
| | 1/16/2009 | $2,732.85 |
| | 2/6/2009 | $11,408.95 |
| | 2/13/2009 | $31,433.06 |
| **JASPER PLASTICS SOLUTIONS Total** | | **$83,087.66** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JAYDA CRIPE | | |
| P.O. BOX 1 | | |
| WALKERTON, IN 46574 | 2/13/2009 | $85.32 |
| **JAYDA CRIPE Total** | | **$85.32** |
| JEAN-MARIE COTE | | |
| 4 IVORY GULL ROAD | | |
| HILTON HEAD ISLAND, SC 29926 | 1/30/2009 | $500.70 |
| | 2/20/2009 | $1,038.85 |
| **JEAN-MARIE COTE Total** | | **$1,539.55** |
| JEFF WOOLLENS | | |
| PO BOX 680014 | | |
| CHARLOTTE,  28216 | 2/20/2009 | $354.20 |
| **JEFF WOOLLENS Total** | | **$354.20** |
| JEFFERY D. COOK | | |
| P.O. BOX 952 | | |
| MANTECA, CA 95336 | 12/24/2008 | $158.00 |
| | 1/30/2009 | $174.75 |
| | 2/27/2009 | $197.94 |
| **JEFFERY D. COOK Total** | | **$530.69** |
| JEFFREY D. VERNER | | |
| 18208 E. TUDOR ST. | | |
| COVINA, CA 91722 | 12/19/2008 | $6.48 |
| | 1/30/2009 | $103.54 |
| | 2/13/2009 | $105.06 |
| | 2/27/2009 | $112.17 |
| | 3/12/2009 | $10.00 |
| **JEFFREY D. VERNER Total** | | **$337.25** |
| JEFFREY G. TROUGHT | | |
| 109 SOUTH MARKET ST. | | |
| MUNCY, PA 17756 | 1/9/2009 | $216.77 |
| | 2/13/2009 | $342.00 |
| **JEFFREY G. TROUGHT Total** | | **$558.77** |
| JEFFREY PITTS | | |
| 47 PAHNKA RD | | |
| ELLISVILLE, MS 39437 | 1/9/2009 | $4,454.02 |
| **JEFFREY PITTS Total** | | **$4,454.02** |
| JENKINS SERVICE | | |
| 4336 GATEWAY DRIVE | | |
| SHEBOYGAN, WI 53081 | 12/24/2008 | $158.80 |
| | 1/9/2009 | $690.40 |
| **JENKINS SERVICE Total** | | **$849.20** |
| JERRED C. BENNETT | | |
| C/O MASONITE | | |
| PITTSBURG, KS 66762 | 1/30/2009 | $125.00 |
| **JERRED C. BENNETT Total** | | **$125.00** |
| JERRY COOLEY | | |
| 1504 FERRELLE ST | | |
| LAUREL, MS 39440 | 1/9/2009 | $47.50 |
| **JERRY COOLEY Total** | | **$47.50** |
| | | |
| | 12/24/2008 | $291.19 |
| | | **$291.19** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JES TRUCKING  INC. | | |
| 494 SARATOGA-SHARON ROAD | | |
| MAGEE, MS 39111 | 12/24/2008 | $4,737.60 |
| | 12/31/2008 | $10,475.20 |
| | 1/9/2009 | $18,430.08 |
| | 1/16/2009 | $2,463.48 |
| | 1/30/2009 | $6,615.92 |
| | 2/6/2009 | $11,184.86 |
| | 2/13/2009 | $1,865.18 |
| | 2/20/2009 | $10,526.56 |
| | 2/27/2009 | $14,999.12 |
| | 3/6/2009 | $8,174.28 |
| **JES TRUCKING  INC. Total** | | **$89,472.28** |
| JESCO  INCORPORATED | | |
| P.O. BOX 138 | | |
| TUPELO, MS 38802-0138 | 12/19/2008 | $996.74 |
| **JESCO  INCORPORATED Total** | | **$996.74** |
| | | |
| | 2/10/2009 | $1,487.70 |
| | | **$1,487.70** |
| JFK | | |
| 2900 44TH AVE. N. | | |
| ST. PETERSBURG, FL 33714 | 1/30/2009 | $716.47 |
| **JFK Total** | | **$716.47** |
| JFK HEATING | | |
| PO BOX 5139 | | |
| RIVERSIDE, CA 92517 | 12/31/2008 | $318.00 |
| **JFK HEATING Total** | | **$318.00** |
| | | |
| | 2/4/2009 | $15,591.40 |
| | | **$15,591.40** |
| JIM WHITE MILLWORK | | |
| DEPT. CH 17794 | | |
| PALATINE, IL 60055-7794 | 12/24/2008 | $6,017.76 |
| | 12/31/2008 | $2,651.22 |
| | 1/9/2009 | $1,421.37 |
| | 1/16/2009 | $23,746.43 |
| | 1/23/2009 | $795.22 |
| | 1/30/2009 | $10,240.00 |
| | 2/13/2009 | $28,312.84 |
| | 2/20/2009 | $19,749.25 |
| | 3/6/2009 | $14,461.89 |
| **JIM WHITE MILLWORK   Total** | | **$107,395.98** |
| JIM WYLAND | | |
| PREMDOR CORP | | |
| WALKERTON, IN 46574 | 1/23/2009 | $2,403.57 |
| | 1/30/2009 | $1,635.34 |
| | 2/13/2009 | $885.00 |
| **JIM WYLAND Total** | | **$4,923.91** |
| JIM'S PLUMBING | | |
| 445 LAKESHORE DRIVE | | |
| HALEYVILLE, AL 35565 | 3/6/2009 | $227.90 |
| **JIM'S PLUMBING Total** | | **$227.90** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JIST NUMBERS AND SUCH | | |
| 1801 S. COLLEGE TERRACE | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $264.00 |
| | 12/24/2008 | $264.00 |
| | 1/9/2009 | $264.00 |
| | 1/16/2009 | $132.00 |
| | 1/23/2009 | $550.00 |
| | 1/30/2009 | $462.00 |
| | 2/6/2009 | $220.00 |
| | 2/13/2009 | $220.00 |
| | 2/20/2009 | $242.00 |
| | 2/27/2009 | $176.00 |
| | 3/6/2009 | $308.00 |
| **JIST NUMBERS AND SUCH Total** | | **$3,102.00** |
| JLL AMERICAS  INC. AAF TIAA | | |
| 36410 TREASURY CENTER | | |
| CHICAGO, IL 60694-6400 | 12/31/2008 | $78,839.16 |
| | 1/30/2009 | $78,839.16 |
| | 2/13/2009 | $159,130.08 |
| **JLL AMERICAS  INC. AAF TIAA Total** | | **$316,808.40** |
| JLM OF TAMPA | | |
| 5017 N. COOLIDGE AVE. | | |
| TAMPA, FL 33614 | 1/23/2009 | $6,439.14 |
| | 2/20/2009 | $1,452.00 |
| **JLM OF TAMPA Total** | | **$7,891.14** |
| J-MAR COMPANIES | | |
| P.O. BOX 4143 | | |
| BISMARCK, ND 58502-0352 | 12/19/2008 | $7,659.49 |
| | 12/24/2008 | $5,032.95 |
| | 12/31/2008 | $4,917.20 |
| | 1/9/2009 | $2,458.60 |
| | 1/16/2009 | $4,839.56 |
| | 1/23/2009 | $4,813.70 |
| | 1/30/2009 | $2,380.96 |
| | 2/6/2009 | $14,156.49 |
| | 2/13/2009 | $2,329.47 |
| | 2/20/2009 | $2,342.14 |
| | 3/6/2009 | $6,973.84 |
| **J-MAR COMPANIES Total** | | **$57,904.40** |
| JNO S. SOLENBERGER & COMPANY | | |
| P.O. BOX 2658 | | |
| WINCHESTER, VA 22604 | 1/16/2009 | $395.80 |
| | 2/13/2009 | $53.19 |
| **JNO S. SOLENBERGER & COMPANY Total** | | **$448.99** |
| JOE S CLARK | | |
| 130 HAL CLARK RD | | |
| WAYNESBORO, MS 39367 | 1/9/2009 | $37.50 |
| **JOE S CLARK Total** | | **$37.50** |
| | | |
| | 2/4/2009 | $8,046.47 |
| | | $8,046.47 |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JOHN BEEKEN | | |
| STANLEY DOORS/MASONITE | | |
| CHARLOTTE, NC 28216 | 1/30/2009 | $45.00 |
| | 2/13/2009 | $167.00 |
| **JOHN BEEKEN Total** | | **$212.00** |
| JOHN BOUCHARD & SONS COMPANY | | |
| 1024 HARRISON STREET | | |
| NASHVILLE, TN 37203 | 1/30/2009 | $415.15 |
| | 2/27/2009 | $2,694.85 |
| | 3/6/2009 | $2,363.64 |
| **JOHN BOUCHARD & SONS COMPANY Total** | | **$5,473.64** |
| JOHN GALT | | |
| 125 S. CLARK STREET | | |
| CHICAGO, IL 60603 | 3/6/2009 | $11,212.50 |
| **JOHN GALT Total** | | **$11,212.50** |
| JOHN H CARTER CO INCORPORATED | | |
| 2728 N ARNOULT RD | | |
| METAIRIE, LA 70010 | 12/31/2008 | $945.98 |
| **JOHN H CARTER CO INCORPORATED Total** | | **$945.98** |
| JOHN HOLTBY | | |
| 16417 SPRUELL ST. | | |
| HUNTERSVILLE, NC 28078 | 1/9/2009 | $13.51 |
| **JOHN HOLTBY Total** | | **$13.51** |
| JOHN P. JONES | | |
| 117 N. LABETTE | | |
| FRONTENAC, KS 66763 | 2/27/2009 | $155.66 |
| **JOHN P. JONES Total** | | **$155.66** |
| JOHN P. ROGERS | | |
| 21 PHELPS STREET | | |
| BINGHAMTON, NY 13901 | 12/24/2008 | $380.74 |
| | 1/9/2009 | $255.58 |
| **JOHN P. ROGERS Total** | | **$636.32** |
| JOHN STERLING CORPORATION | | |
| 6295 RELIABLE PKWY | | |
| CHICAGO, IL 60686 | 12/31/2008 | $6,231.85 |
| | 1/30/2009 | $4,682.70 |
| | 2/20/2009 | $6,503.07 |
| | 2/27/2009 | $12,282.02 |
| **JOHN STERLING CORPORATION Total** | | **$29,699.64** |
| JOHN WILEY & SONS INC | | |
| P.O. BOX 34587 | | |
| NEWARK, NJ 07189-4587 | 1/9/2009 | $1,172.00 |
| **JOHN WILEY & SONS INC Total** | | **$1,172.00** |
| JOHNNIE WRIGHT RADIATOR SRVC | | |
| P.O. BOX 174 | | |
| LAUREL, MS 39441 | 12/19/2008 | $716.00 |
| **JOHNNIE WRIGHT RADIATOR SRVC Total** | | **$716.00** |
| JOHNSON ELECTRIC MOTOR COMPANY | | |
| PO BOX 1038 | | |
| GREENVILLE, TX 75403-1038 | 12/19/2008 | $908.49 |
| | 12/24/2008 | $289.14 |
| | 1/16/2009 | $289.14 |
| | 1/30/2009 | $69.80 |
| | 2/13/2009 | $490.08 |
| **JOHNSON ELECTRIC MOTOR COMPANY Total** | | **$2,046.65** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JOHNSON EQUIPMENT COMPANY | | |
| P.O. BOX 802009 | | |
| DALLAS, TX 75380-2009 | 1/16/2009 | $2,171.50 |
| **JOHNSON EQUIPMENT COMPANY Total** | | **$2,171.50** |
| JOHNSON GAS | | |
| P.O. BOX 130 | | |
| YULEE, FL 32041 | 12/24/2008 | $312.67 |
| | 12/31/2008 | $893.90 |
| | 1/16/2009 | $647.11 |
| | 1/30/2009 | $534.40 |
| | 2/20/2009 | $888.54 |
| | 2/27/2009 | $284.59 |
| **JOHNSON GAS Total** | | **$3,561.21** |
| JOLLY DAN'S TRADING POST | | |
| 3950 DIME ROAD | | |
| HALEYVILLE, AL 35565 | 12/19/2008 | $630.78 |
| | 1/9/2009 | $1,057.19 |
| | 1/16/2009 | $1,186.40 |
| | 2/20/2009 | $903.53 |
| **JOLLY DAN'S TRADING POST Total** | | **$3,777.90** |
| JON MURPHY | | |
| 8704 COWPOKE ROAD | | |
| CHEYENNE, WY 82009 | 1/23/2009 | $240.00 |
| **JON MURPHY Total** | | **$240.00** |
| | 1/9/2009 | $31.19 |
| | 1/23/2009 | $71.67 |
| | 2/20/2009 | $153.54 |
| | | **$256.40** |
| JONES CO TAX COLLECTOR | | |
| RAMONA Q BLACKLEDGE | | |
| LAUREL, MS 39441 | 1/23/2009 | $1,664,495.75 |
| | 3/6/2009 | $1,635.82 |
| **JONES CO TAX COLLECTOR Total** | | **$1,666,131.57** |
| JONES COUNTY MEDICAL SUPPLY | | |
| PO BOX 23 | | |
| LAUREL, MS 39440 | 12/19/2008 | $278.65 |
| **JONES COUNTY MEDICAL SUPPLY Total** | | **$278.65** |
| JONES DOOR & WINDOWS | | |
| 533 JOE ROAD | | |
| MOCKSVILLE, NC 27028 | 2/4/2009 | $151.49 |
| **JONES DOOR & WINDOWS Total** | | **$151.49** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JONES LUMBER CO  INC | | |
| P.O. BOX 69 | | |
| SANDY HOOK, MS 39478 | 12/19/2008 | $7,242.64 |
| | 12/24/2008 | $2,409.53 |
| | 1/9/2009 | $4,440.41 |
| | 1/16/2009 | $9,308.53 |
| | 1/23/2009 | $1,687.27 |
| | 1/30/2009 | $12,005.70 |
| | 2/6/2009 | $7,307.31 |
| | 2/13/2009 | $10,305.71 |
| | 2/20/2009 | $10,213.31 |
| | 2/27/2009 | $4,971.52 |
| | 3/6/2009 | $7,369.13 |
| | 3/12/2009 | $507.81 |
| **JONES LUMBER CO  INC Total** | | **$77,768.87** |
| JONES MOTOR COMPANY INCORPORATED | | |
| P.O. BOX 200 | | |
| SPRING CITY, PA 19475 | 12/19/2008 | $1,930.34 |
| | 12/24/2008 | $1,896.46 |
| **JONES MOTOR COMPANY INCORPORATED Total** | | **$3,826.80** |
| | 2/10/2009 | $526.57 |
| | | **$526.57** |
| JOPLIN WASTE PAPER  INC. | | |
| 3178 N. KENTUCKY AVE. | | |
| JOPLIN, MO 64801 | 12/19/2008 | $300.00 |
| | 1/9/2009 | $300.00 |
| | 1/23/2009 | $300.00 |
| | 2/6/2009 | $300.00 |
| | 3/6/2009 | $600.00 |
| **JOPLIN WASTE PAPER  INC. Total** | | **$1,800.00** |
| JOSE MARTINEZ | | |
| 433 W. SCOTTS AVE. | | |
| STOCKTON, CA 95203 | 1/16/2009 | $101.00 |
| | 2/6/2009 | $63.05 |
| **JOSE MARTINEZ Total** | | **$164.05** |
| JOSEPH MENDOZA | | |
| 400 S. BEACH BLVD. | | |
| LA HABRA, CA 90631 | 1/9/2009 | $299.24 |
| | 2/13/2009 | $158.00 |
| | 3/12/2009 | $157.37 |
| **JOSEPH MENDOZA Total** | | **$614.61** |
| JOSEPH ONORATI | | |
| 583 CALIBRE CREST PARKWAY | | |
| ALTAMONTE SPRINGS, FL 32714 | 12/24/2008 | $127.87 |
| | 1/30/2009 | $166.87 |
| | 2/20/2009 | $159.75 |
| **JOSEPH ONORATI Total** | | **$454.49** |
| JOWAT CORPORATION | | |
| P.O. BOX 1368 | | |
| HIGH POINT, NC 27261 | 12/24/2008 | $4,509.00 |
| | 1/23/2009 | $5,082.00 |
| | 2/27/2009 | $3,340.00 |
| **JOWAT CORPORATION Total** | | **$12,931.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| JUAN ADRITICO | | |
| 29540 FULLERVILLE RD. | | |
| DE LAND, FL 32720 | 12/24/2008 | $18,580.22 |
| | 1/23/2009 | $18,580.22 |
| | 2/27/2009 | $18,580.22 |
| **JUAN ADRITICO Total** | | **$55,740.66** |
| JUAN M. FLORES | | |
| C/O WESTER CONF OF TEAMSTERS | | |
| DALY CITY, CA 94015 | 2/6/2009 | $688.65 |
| **JUAN M. FLORES Total** | | **$688.65** |
| | | |
| | 2/13/2009 | $250.07 |
| | | **$250.07** |
| JULIE STUEHM | | |
| 39W317 WEAVER LANE | | |
| GENEVA, IL 60134 | 12/19/2008 | $228.05 |
| **JULIE STUEHM Total** | | **$228.05** |
| JUNIOR AUXILIARY OF LAUREL | | |
| P.O. BOX 875 | | |
| LAUREL, MS 39441-0875 | 12/24/2008 | $500.00 |
| **JUNIOR AUXILIARY OF LAUREL Total** | | **$500.00** |
| JUSTIN JOHNSON | | |
| PO BOX 1887 | | |
| GREENVILLE, TX 75401 | 1/30/2009 | $183.95 |
| **JUSTIN JOHNSON Total** | | **$183.95** |
| K & L MACHINE MANUFACTURING INCORPORATED | | |
| 445 NORTH SHERIDAN ST | | |
| SOUTH BEND,  46619 | 12/24/2008 | $50.00 |
| | 2/20/2009 | $50.00 |
| | 3/6/2009 | $118.00 |
| **K & L MACHINE MANUFACTURING INCORPORATED Total** | | **$218.00** |
| K. HOVNANIAN HOMES | | |
| ATTN: KRISTY SMITH | | |
| CARY, NC 27511 | 3/6/2009 | $9,695.00 |
| **K. HOVNANIAN HOMES Total** | | **$9,695.00** |
| KABELIN ACE HARDWARE | | |
| 410 INDIANA ST. | | |
| WALKERTON, IN 46574 | 12/19/2008 | $17.32 |
| | 12/24/2008 | $28.71 |
| | 12/31/2008 | $109.13 |
| | 1/9/2009 | $210.34 |
| | 1/16/2009 | $24.04 |
| | 1/23/2009 | $10.69 |
| | 1/30/2009 | $46.40 |
| | 2/6/2009 | $174.31 |
| | 2/13/2009 | $74.18 |
| | 2/20/2009 | $23.06 |
| | 2/27/2009 | $344.66 |
| | 3/6/2009 | $29.98 |
| **KABELIN ACE HARDWARE Total** | | **$1,092.82** |
| KAESER COMPRESSORS  INCORPORATED | | |
| P.O. BOX 946 | | |
| FREDERICKSBURG, VA 22404 | 2/20/2009 | $450.32 |
| | 2/27/2009 | $728.87 |
| **KAESER COMPRESSORS  INCORPORATED Total** | | **$1,179.19** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 2/4/2009 | $900.24 |
| | | **$900.24** |
| KANSAS CONSUMERS' COMPENSATING USE TAX | | |
| KANSAS DEPARTMENT OF REVENUE | | |
| TOPEKA, KS 66625-5000 | 1/9/2009 | $76.59 |
| | 2/6/2009 | $457.84 |
| **KANSAS CONSUMERS' COMPENSATING USE TAX Total** | | **$534.43** |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT | | |
| RIGHT-TO-KNOW PROGRAM | | |
| TOPEKA, KS 66620 | 2/13/2009 | $75.00 |
| **KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT Total** | | **$75.00** |
| KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | | |
| BUREAU OF WASTE MANAGEMENT | | |
| TOPEKA, KS 66612-1366 | 1/16/2009 | $100.00 |
| **KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT Total** | | **$100.00** |
| KANSAS GAS SERVICE | | |
| ACCT # 118918909 | | |
| TULSA, OK 74121-2158 | 1/9/2009 | $6,271.66 |
| | 2/6/2009 | $8,932.86 |
| | 3/6/2009 | $6,479.62 |
| **KANSAS GAS SERVICE Total** | | **$21,684.14** |
| KAPLAN TRUCKING COMPANY | | |
| P.O. BOX 92618 | | |
| CLEVELAND, OH 44190 | 1/23/2009 | $1,803.29 |
| **KAPLAN TRUCKING COMPANY Total** | | **$1,803.29** |
| KARL SCHAAD | | |
| 5731 E. HOBART | | |
| STOCKTON, CA 95215 | 2/6/2009 | $7.02 |
| | 2/13/2009 | $38.86 |
| | 2/20/2009 | $5.22 |
| **KARL SCHAAD Total** | | **$51.10** |
| KBT INCORPORATED | | |
| PO BOX 768 | | |
| SIDNEY, OH 45365 | 12/19/2008 | $2,092.64 |
| | 12/24/2008 | $1,988.36 |
| | 12/31/2008 | $3,727.51 |
| | 1/9/2009 | $3,982.19 |
| | 1/16/2009 | $3,561.19 |
| | 1/23/2009 | $5,792.89 |
| | 1/30/2009 | $4,113.41 |
| | 2/6/2009 | $4,273.03 |
| | 2/13/2009 | $5,467.34 |
| | 2/20/2009 | $445.99 |
| | 2/27/2009 | $4,345.02 |
| | 3/6/2009 | $6,030.98 |
| | 3/12/2009 | $6,359.47 |
| **KBT INCORPORATED   Total** | | **$52,180.02** |
| KCMO WATER SERVICES | | |
| ACCT. #00019593401906485 | | |
| KANSAS CITY, MO 64121-9896 | 12/19/2008 | $27.88 |
| | 1/16/2009 | $37.41 |
| | 2/13/2009 | $32.50 |
| **KCMO WATER SERVICES Total** | | **$97.79** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| KCMO WATER SERVICES DEPARTMENT | | |
| ACC. #00019593401906473 | | |
| KANSAS CITY, MO 64121-9896 | 12/19/2008 | $129.49 |
| | 1/16/2009 | $167.25 |
| | 2/13/2009 | $114.33 |
| **KCMO WATER SERVICES DEPARTMENT Total** | | **$411.07** |
| KECK SHARPENING SERVICE | | |
| 1115 E. 6TH | | |
| NORTH PLATTE, NE 69101 | 12/24/2008 | $649.49 |
| | 12/31/2008 | $495.94 |
| | 1/23/2009 | $1,559.52 |
| | 1/30/2009 | $737.23 |
| | 2/13/2009 | $1,275.31 |
| | 2/20/2009 | $881.14 |
| | 3/6/2009 | $1,191.44 |
| **KECK SHARPENING SERVICE Total** | | **$6,790.07** |
| KEITH KOMETER | | |
| 1 NORTH DALE MABRY SUITE 950 | | |
| TAMPA, FL 33609 | 12/19/2008 | $566.00 |
| | 2/13/2009 | $120.00 |
| **KEITH KOMETER Total** | | **$686.00** |
| KELLEHER CORPORATION | | |
| P.O. BOX 925330 | | |
| LOS ANGELES, CA 90009-2533 | 12/24/2008 | $82.27 |
| | 1/9/2009 | $217.80 |
| | 1/30/2009 | $253.64 |
| | 2/20/2009 | $7.19 |
| **KELLEHER CORPORATION  Total** | | **$560.90** |
| KELLER  O'REILLY & WATSON  P.C. | | |
| C/O MICHAEL CRAMPSIE | | |
| AJAX, ON L1S6Y3 | 12/24/2008 | $3,304.80 |
| **KELLER  O'REILLY & WATSON  P.C. Total** | | **$3,304.80** |
| KELLY A. KERN | | |
| 570 QUEENSWOOD ROAD | | |
| VALPARAISO, IN 46383 | 1/23/2009 | $18.58 |
| | 2/20/2009 | $77.80 |
| | 2/27/2009 | $102.33 |
| **KELLY A. KERN Total** | | **$198.71** |
| KELLY SUPPLY COMPANY | | |
| P.O. BOX 1328 | | |
| GRAND ISLAND, NE 68802 | 1/16/2009 | $115.82 |
| | 1/30/2009 | $75.71 |
| | 2/6/2009 | $548.07 |
| | 2/20/2009 | $515.17 |
| | 2/27/2009 | $1,114.41 |
| | 3/6/2009 | $497.19 |
| **KELLY SUPPLY COMPANY Total** | | **$2,866.37** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| KELWOOD PRODUCTS  INC | | |
| P.O. BOX 1079 | | |
| WAYNESBORO, MS 39367 | 12/19/2008 | $3,816.96 |
| | 12/24/2008 | $2,048.38 |
| | 12/31/2008 | $342.72 |
| | 1/9/2009 | $2,829.07 |
| | 1/16/2009 | $3,847.42 |
| | 1/23/2009 | $2,829.56 |
| | 1/30/2009 | $1,900.50 |
| | 2/6/2009 | $3,229.98 |
| | 2/13/2009 | $2,733.92 |
| | 2/20/2009 | $4,656.18 |
| | 2/27/2009 | $1,444.80 |
| | 3/6/2009 | $583.28 |
| **KELWOOD PRODUCTS  INC Total** | | **$30,262.77** |
| KEMIRA CHEMICALS INCORPORATED | | |
| P.O. BOX 952365 | | |
| ATLANTA, GA 31192-2365 | 1/30/2009 | $13,320.00 |
| **KEMIRA CHEMICALS INCORPORATED Total** | | **$13,320.00** |
| KEMP'S OFFICE CITY | | |
| 812 LINCOLNWAY | | |
| LA PORTE, IN 46350-3411 | 2/13/2009 | $317.83 |
| **KEMP'S OFFICE CITY Total** | | **$317.83** |
| KEN STOCKDELL & ASSOCIATES | | |
| PO BOX 10084 | | |
| MURFREESBORO, TN 37129 | 1/23/2009 | $1,140.00 |
| **KEN STOCKDELL & ASSOCIATES Total** | | **$1,140.00** |
| KENLIN GROUP  INCORPORATED | | |
| 95 SEAVIEW BLVD | | |
| PORT WASHINGTO, NY 11050 | 12/19/2008 | $39,983.85 |
| | 12/24/2008 | $85,176.56 |
| | 12/31/2008 | $29,568.28 |
| | 1/16/2009 | $164,274.09 |
| | 1/23/2009 | $30,000.08 |
| | 1/30/2009 | $61,863.52 |
| | 2/27/2009 | $31,776.89 |
| | 3/6/2009 | $15,308.65 |
| | 3/10/2009 | $64,541.05 |
| **KENLIN GROUP  INCORPORATED Total** | | **$522,492.97** |
| KENT H. LANDSBERG COMPANY | | |
| P.O. BOX 201325 | | |
| DALLAS, TX 75320-1325 | 12/24/2008 | $4,202.32 |
| | 1/9/2009 | $889.00 |
| | 1/16/2009 | $2,138.21 |
| | 2/13/2009 | $2,062.16 |
| | 2/27/2009 | $687.39 |
| | 3/6/2009 | $2,070.01 |
| **KENT H. LANDSBERG COMPANY Total** | | **$12,049.09** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| KENTEC  INCORPORATED | | |
| PO BOX 934049 | | |
| ATLANTA, GA 31193-4049 | 12/19/2008 | $304.95 |
| | 12/31/2008 | $1,950.00 |
| | 1/9/2009 | $54.14 |
| | 1/16/2009 | $60.56 |
| | 2/13/2009 | $114.35 |
| | 2/20/2009 | $249.21 |
| | 3/6/2009 | $1,382.10 |
| **KENTEC  INCORPORATED Total** | | **$4,115.31** |
| KENT'S METAL CRAFT | | |
| P.O. BOX 1333 | | |
| GREENVILLE, TX 75403-1333 | 12/19/2008 | $469.75 |
| | 2/6/2009 | $395.00 |
| | 2/13/2009 | $2,266.50 |
| **KENT'S METAL CRAFT Total** | | **$3,131.25** |
| | | |
| | 2/4/2009 | $267.61 |
| | | **$267.61** |
| | | |
| | 2/4/2009 | $4,180.59 |
| | | **$4,180.59** |
| KENTUCKY STATE TREASURE | | |
| KENTUCKY REVENUE CABINET | | |
| FRANKFORT, KY 40619-0007 | 1/21/2009 | $5,000.00 |
| | 3/11/2009 | $2,800.00 |
| **KENTUCKY STATE TREASURE Total** | | **$7,800.00** |
| KERRY KNOTT | | |
| 208 MONDOVI DRIVE | | |
| OSWEGO, IL 60543 | 2/13/2009 | $126.99 |
| **KERRY KNOTT Total** | | **$126.99** |
| KEVIN COGLE | | |
| 1112 2ND AVE. N.E. | | |
| CULLMAN, AL 35055-2508 | 12/24/2008 | $30.00 |
| | 1/23/2009 | $30.00 |
| | 2/27/2009 | $30.00 |
| **KEVIN COGLE Total** | | **$90.00** |
| KEYSTONE CERTIFICATIONS  INCORPORATED | | |
| 1790 OLD TRAIL ROAD | | |
| ETTERS, PA 17319 | 12/19/2008 | $2,450.00 |
| **KEYSTONE CERTIFICATIONS  INCORPORATED Total** | | **$2,450.00** |
| KEYSTONE COMMUNICATIONS | | |
| 463 DUKE STREET | | |
| NORTHUMBERLAND, PA 17857 | 2/13/2009 | $131.59 |
| **KEYSTONE COMMUNICATIONS Total** | | **$131.59** |
| KEYSTONE LABORATORIES  INC. | | |
| P.O. BOX 5085 | | |
| CONCORD, NC 28027 | 2/13/2009 | $875.14 |
| **KEYSTONE LABORATORIES  INC. Total** | | **$875.14** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---:|---:|
| KFORCE.COM | | |
| P.O. BOX 277997 | | |
| ATLANTA, GA 30384-7997 | 12/19/2008 | $6,542.30 |
| | 12/24/2008 | $3,271.15 |
| | 12/31/2008 | $3,174.14 |
| | 1/9/2009 | $3,065.85 |
| | 1/16/2009 | $3,248.55 |
| | 1/23/2009 | $3,421.70 |
| | 1/30/2009 | $3,421.70 |
| | 2/6/2009 | $1,967.47 |
| | 2/13/2009 | $3,169.84 |
| | 2/20/2009 | $3,421.70 |
| | 2/27/2009 | $4,772.57 |
| **KFORCE.COM Total** | | **$39,476.97** |
| KG & E | | |
| ACC.#156291336 | | |
| TULSA, OK 74121-2158 | 12/24/2008 | $251.21 |
| | 1/23/2009 | $932.99 |
| | 2/20/2009 | $1,170.07 |
| **KG & E Total** | | **$2,354.27** |
| KIMBRO OIL COMPANY | | |
| P.O. BOX 23089 | | |
| NASHVILLE, TN 37202 | 1/9/2009 | $1,168.71 |
| | 1/23/2009 | $257.64 |
| | 2/6/2009 | $236.46 |
| | 2/20/2009 | $230.96 |
| **KIMBRO OIL COMPANY Total** | | **$1,893.77** |
| KINARD BURGE & SONS  INCORPORATED | | |
| P.O. BOX 23 | | |
| PURVIS, MS 39475 | 12/19/2008 | $3,062.79 |
| | 12/24/2008 | $3,408.38 |
| | 12/31/2008 | $854.25 |
| | 1/16/2009 | $2,174.59 |
| | 1/30/2009 | $5,919.73 |
| | 2/13/2009 | $2,178.06 |
| | 2/20/2009 | $2,267.35 |
| | 2/27/2009 | $2,786.24 |
| | 3/6/2009 | $6,307.53 |
| | 3/12/2009 | $5,644.23 |
| **KINARD BURGE & SONS  INCORPORATED Total** | | **$34,603.15** |
| KING ARCHITECTURAL METALS | | |
| 9611 EAST RL THORNTON FRWY | | |
| DALLAS, TX 75228 | 12/31/2008 | $464.50 |
| | 1/23/2009 | $512.72 |
| | 2/20/2009 | $493.73 |
| **KING ARCHITECTURAL METALS Total** | | **$1,470.95** |
| KIRBY RISK CORPORATION | | |
| P.O. BOX 664117 | | |
| INDIANAPOLIS, IN 46266-4117 | 1/9/2009 | $70.57 |
| | 1/30/2009 | $19.77 |
| | 2/6/2009 | $70.77 |
| | 2/27/2009 | $153.32 |
| | 3/6/2009 | $477.66 |
| | 3/12/2009 | $123.42 |
| **KIRBY RISK CORPORATION Total** | | **$915.51** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| KIRK NATIONALEASE COMPANY | | |
| L-2670 | | |
| COLUMBUS, OH 43260 | 12/31/2008 | $1,693.74 |
| | 2/6/2009 | $1,597.35 |
| | 3/6/2009 | $729.77 |
| **KIRK NATIONALEASE COMPANY      Total** | | **$4,020.86** |
| | | |
| x | | |
| x | | |
| | | |
| KLINGSPOR ABRASIVES  INCORPORATED | | |
| P.O. BOX 2367 | | |
| HICKORY, NC 28603-2367 | 1/23/2009 | $188.62 |
| | 2/27/2009 | $830.88 |
| **KLINGSPOR ABRASIVES  INCORPORATED Total** | | **$1,019.50** |
| KMH SYSTEMS | | |
| P.O. BOX 634660 | | |
| CINCINNATI, OH 45263 | 12/19/2008 | $360.48 |
| | 12/24/2008 | $211.25 |
| | 12/31/2008 | $637.39 |
| | 1/9/2009 | $348.07 |
| | 1/16/2009 | $2,086.50 |
| | 1/23/2009 | $1,082.56 |
| | 1/30/2009 | $403.01 |
| | 2/13/2009 | $157.36 |
| | 2/27/2009 | $1,735.76 |
| | 3/6/2009 | $45.69 |
| | 3/12/2009 | $1,186.24 |
| **KMH SYSTEMS Total** | | **$8,254.31** |
| KNICKERBOCKER PROPERTIES | | |
| C/O JONES LANG LASALLE AMERICA | | |
| CHARLOTTE, NC 28211 | 12/19/2008 | $71,953.68 |
| | 1/23/2009 | $71,953.68 |
| | 2/27/2009 | $73,773.80 |
| | 3/6/2009 | $12,740.84 |
| **KNICKERBOCKER PROPERTIES Total** | | **$230,422.00** |
| KNIGHT JANITORIAL SERVICES | | |
| 901 WATER FALL WAY | | |
| RICHARDSON, TX 75080 | 12/31/2008 | $2,507.07 |
| | 1/30/2009 | $2,520.06 |
| | 2/27/2009 | $2,447.54 |
| **KNIGHT JANITORIAL SERVICES Total** | | **$7,474.67** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| KNIGHT TRANSPORTATION INC. | | |
| P.O. BOX 29897 | | |
| PHOENIX, AZ 85038-9897 | 12/19/2008 | $4,874.90 |
| | 12/24/2008 | $10,780.15 |
| | 12/31/2008 | $3,364.10 |
| | 1/9/2009 | $2,099.77 |
| | 1/16/2009 | $2,097.86 |
| | 1/23/2009 | $986.40 |
| | 1/30/2009 | $944.64 |
| | 2/6/2009 | $2,509.75 |
| | 2/20/2009 | $913.92 |
| | 2/27/2009 | $1,014.63 |
| | 3/6/2009 | $3,483.00 |
| | 3/12/2009 | $1,381.20 |
| **KNIGHT TRANSPORTATION INC. Total** | | **$34,450.32** |
| KOETTER FIRE PROTECTION  LLC | | |
| 10351 OLYMPIC DRIVE | | |
| DALLAS, TX 75220-4437 | 12/31/2008 | $155.43 |
| **KOETTER FIRE PROTECTION  LLC Total** | | **$155.43** |
| KONICA MINOLTA | | |
| BANK OF AMERICA LEASING | | |
| PITTSBURGH, PA 15250-7992 | 1/9/2009 | $145.33 |
| | 1/16/2009 | $5,607.26 |
| FILE 50252 | | |
| LOS ANGELES, CA 90074-0252 | 1/9/2009 | $153.16 |
| | 2/6/2009 | $19.78 |
| P.O. BOX 841960 | | |
| DALLAS, TX 75284-1960 | 12/24/2008 | $108.16 |
| | 1/16/2009 | $512.74 |
| | 1/23/2009 | $313.12 |
| | 2/13/2009 | $530.76 |
| | 2/20/2009 | $53.31 |
| **KONICA MINOLTA Total** | | **$7,443.62** |
| KONICA MINOLTA BUSINESS SOLUTIONS | | |
| P.O. BOX 403718 | | |
| ATLANTA, GA 30384-3718 | 12/19/2008 | $57.76 |
| | 12/24/2008 | $1,840.67 |
| | 12/31/2008 | $693.02 |
| | 1/9/2009 | $1,479.36 |
| | 1/16/2009 | $559.15 |
| | 1/23/2009 | $1,606.22 |
| | 1/30/2009 | $238.40 |
| | 2/6/2009 | $1,640.23 |
| | 2/13/2009 | $260.04 |
| | 2/27/2009 | $1,247.25 |
| | 3/6/2009 | $716.70 |
| **KONICA MINOLTA BUSINESS SOLUTIONS Total** | | **$10,338.80** |
| KONIG NORTH AMERICA  LLC | | |
| PO BOX 47314 | | |
| PHILADELPHIA, PA 19140 | 3/6/2009 | $164.37 |
| **KONIG NORTH AMERICA  LLC Total** | | **$164.37** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| KOPPY'S PROPANE INCORPORATED | | |
| 8635 ROUTE 209 | | |
| WILLIAMSTOWN, PA 17098 | 12/31/2008 | $116.61 |
| | 1/30/2009 | $120.59 |
| | 2/27/2009 | $109.63 |
| **KOPPY'S PROPANE INCORPORATED Total** | | **$346.83** |
| KOSMEK USA LTD | | |
| 1441 BRANDING AVENUE | | |
| DOWNERS GROVE, IL 60515 | 12/19/2008 | $505.00 |
| **KOSMEK USA LTD Total** | | **$505.00** |
| KPMG | | |
| DEPT. 0511 | | |
| DALLAS, TX 75312-0511 | 12/31/2008 | $10,516.10 |
| | 1/30/2009 | $7,765.00 |
| **KPMG Total** | | **$18,281.10** |
| KRICK CARRIERS | | |
| 17 LAIDACKER RD. | | |
| MILTON, PA 17847 | 12/19/2008 | $1,584.00 |
| | 12/24/2008 | $1,548.00 |
| | 12/31/2008 | $1,524.00 |
| | 1/16/2009 | $2,902.00 |
| | 1/30/2009 | $2,147.75 |
| | 2/6/2009 | $2,856.00 |
| | 2/13/2009 | $2,076.75 |
| | 3/6/2009 | $661.25 |
| **KRICK CARRIERS Total** | | **$15,299.75** |
| KRONOS  INCORPORATED | | |
| P.O. BOX 845748 | | |
| BOSTON, MA 02284-5748 | 1/9/2009 | $5,245.85 |
| | 1/30/2009 | $90,490.21 |
| **KRONOS  INCORPORATED Total** | | **$95,736.06** |
| KROY DIRECT | | |
| P.O. BOX 92342 | | |
| CLEVELAND, OH 44193 | 12/24/2008 | $688.76 |
| | 1/30/2009 | $716.87 |
| | 3/6/2009 | $1,155.96 |
| **KROY DIRECT Total** | | **$2,561.59** |
| KTI  INC. | | |
| 10301 WAYZATA BLVD. | | |
| MINNETONKA, MN 55305 | 1/30/2009 | $4,848.09 |
| | 2/6/2009 | $2,889.63 |
| | 2/13/2009 | $947.19 |
| | 2/20/2009 | $8,628.84 |
| | 2/27/2009 | $3,788.76 |
| | 3/6/2009 | $3,788.76 |
| **KTI  INC. Total** | | **$24,891.27** |
| | 12/15/2008 | $98.54 |
| | | **$98.54** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 12/19/2008 | $1,834.60 |
| | 12/24/2008 | $3,875.96 |
| | 12/31/2008 | $3,548.95 |
| | 1/9/2009 | $3,368.25 |
| | 1/16/2009 | $6,103.84 |
| | 1/23/2009 | $1,030.88 |
| | 1/30/2009 | $3,908.46 |
| | 2/6/2009 | $2,334.49 |
| | 2/13/2009 | $202.90 |
| | 2/20/2009 | $32.25 |
| | 2/27/2009 | $1,757.61 |
| | 3/6/2009 | $2,383.91 |
| | 3/12/2009 | $1,811.63 |
| | | **$32,193.73** |
| KWIK STOP FOOD STORE | | |
| P.O. BOX 1665 | | |
| NORTH PLATTE, NE 69103 | 1/16/2009 | $225.28 |
| | 2/13/2009 | $286.99 |
| **KWIK STOP FOOD STORE Total** | | **$512.27** |
| L & L MACHINERY | | |
| 5901 WEST HWY 22 | | |
| CRESTWOOD, KY 40014 | 1/30/2009 | $115.67 |
| **L & L MACHINERY Total** | | **$115.67** |
| L & L QUALITY DOOR SERVICES | | |
| 105 SLATERIDGE LANE | | |
| LOGANVILLE, GA 30052 | 12/31/2008 | $1,100.00 |
| | 1/9/2009 | $100.00 |
| | 1/16/2009 | $300.00 |
| | 1/23/2009 | $325.00 |
| | 2/13/2009 | $300.00 |
| | 2/20/2009 | $400.00 |
| | 2/27/2009 | $175.00 |
| | 3/6/2009 | $175.00 |
| **L & L QUALITY DOOR SERVICES Total** | | **$2,875.00** |
| L & M SHARPENING | | |
| 2817 CHERRYLAND #7 | | |
| STOCKTON, CA 95215 | 12/19/2008 | $620.55 |
| | 12/31/2008 | $582.40 |
| | 1/16/2009 | $790.50 |
| | 1/23/2009 | $185.91 |
| | 2/6/2009 | $724.00 |
| | 2/27/2009 | $318.80 |
| **L & M SHARPENING Total** | | **$3,222.16** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| L. E. JOHNSON PRODUCTS  INCORPORATED | | |
| 2100 STERLING AVE | | |
| ELKHART, IN 46516 | 12/19/2008 | $3,120.83 |
| | 12/31/2008 | $69.77 |
| | 1/14/2009 | $3,107.01 |
| | 1/21/2009 | $570.96 |
| | 2/9/2009 | $3,041.75 |
| | 2/16/2009 | $3,394.81 |
| 2100 STERLING AVE. | | |
| ELKHART, IN 46516 | 12/19/2008 | $3,413.55 |
| | 12/24/2008 | $19,954.24 |
| | 12/31/2008 | $72.16 |
| | 1/9/2009 | $15,476.35 |
| | 1/23/2009 | $6,995.58 |
| | 1/30/2009 | $7,210.20 |
| | 2/6/2009 | $7,602.69 |
| | 2/20/2009 | $6,146.34 |
| | 2/27/2009 | $573.67 |
| | 3/6/2009 | $7,628.69 |
| | 3/12/2009 | $7,021.49 |
| **L. E. JOHNSON PRODUCTS  INCORPORATED Total** | | **$95,400.09** |
| L.A. MOORE MEDIA | | |
| 2500 WINDING WAY | | |
| PALM HARBOR, FL 34683 | 2/12/2009 | $12,500.00 |
| **L.A. MOORE MEDIA Total** | | **$12,500.00** |
| LAB SAFETY SUPPLY | | |
| P O BOX 1368 | | |
| JANESVILLE, WI 53547-1368 | 12/19/2008 | $65.37 |
| **LAB SAFETY SUPPLY Total** | | **$65.37** |
| LAB SAFETY SUPPLY INC | | |
| ACCT #5308933 | | |
| JANESVILLE, WI 53547-5004 | 12/19/2008 | $44.44 |
| **LAB SAFETY SUPPLY INC Total** | | **$44.44** |
| LABORERS' INT'L UNION OF N.A. NATIONAL PENSION FUND | | |
| 905 16TH STREET N.W. | | |
| WASHINGTON, DC 20006 | 12/31/2008 | $20,592.00 |
| | 2/13/2009 | $20,592.00 |
| **LABORERS' INT'L UNION OF N.A. NATIONAL PENSION FUND Total** | | **$41,184.00** |
| LAFAYETTE WOODWORKS | | |
| 3004 CAMERON ST | | |
| LAFAYETTE, LA 70506 | 3/10/2009 | $42.07 |
| **LAFAYETTE WOODWORKS Total** | | **$42.07** |
| LAKE AREA OFFICE PROD | | |
| 1325 E. PRIEN LAKE RD | | |
| LAKE CHARLES, LA 70601 | 1/16/2009 | $30.52 |
| **LAKE AREA OFFICE PROD Total** | | **$30.52** |
| LAKELAND OFFICE SYSTEMS | | |
| P.O. BOX 3927 | | |
| JOPLIN, MO 64803-3927 | 12/24/2008 | $78.33 |
| **LAKELAND OFFICE SYSTEMS Total** | | **$78.33** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LAKESHORE EXHIBIT SERVICE | | |
| 5850 W. ODGEN AVENUE | | |
| CICERO, IL 60804 | 12/24/2008 | $44,479.53 |
| | 12/31/2008 | $5,726.00 |
| | 1/9/2009 | $3,250.00 |
| | 1/30/2009 | $46,904.00 |
| | 2/6/2009 | $40,385.90 |
| | 2/20/2009 | $40,493.00 |
| | 3/6/2009 | $3,000.00 |
| **LAKESHORE EXHIBIT SERVICE Total** | | **$184,238.43** |
| LAMPTON LOVE OF COLLINS | | |
| PO BOX 631 | | |
| COLLINS, MS 39428 | 1/23/2009 | $1,155.42 |
| **LAMPTON LOVE OF COLLINS Total** | | **$1,155.42** |
| LAMPTON-LOVE INCORPORATED | | |
| 2829 LAKELAND DR STE 1505 | | |
| JACKSON, MS 39215-1607 | 1/16/2009 | $14,325.79 |
| | 2/27/2009 | $8,725.04 |
| **LAMPTON-LOVE INCORPORATED Total** | | **$23,050.83** |
| LANAHAN & REILLEY | | |
| 600 BICENTENNIAL WAY | | |
| SANTA ROSA, CA 95403 | 1/30/2009 | $2,859.90 |
| | 2/10/2009 | $360.00 |
| | 2/20/2009 | $15,622.00 |
| **LANAHAN & REILLEY Total** | | **$18,841.90** |
| LANDSTAR RANGER  INCORPORATED | | |
| P.O. BOX 8500-54293 | | |
| PHILADELPHIA, PA 19178-4293 | 12/19/2008 | $28,566.62 |
| | 12/24/2008 | $24,559.00 |
| | 12/31/2008 | $28,619.27 |
| | 1/9/2009 | $41,960.54 |
| | 1/16/2009 | $8,385.87 |
| | 1/23/2009 | $7,941.62 |
| | 1/30/2009 | $19,279.83 |
| | 2/6/2009 | $20,650.03 |
| | 2/13/2009 | $9,113.39 |
| | 2/20/2009 | $19,034.23 |
| | 2/27/2009 | $9,089.26 |
| | 3/6/2009 | $26,178.62 |
| | 3/12/2009 | $24,002.27 |
| **LANDSTAR RANGER  INCORPORATED Total** | | **$267,380.55** |
| | 2/4/2009 | $2,159.66 |
| | | **$2,159.66** |
| LANGER TRANSPORT CORP | | |
| P.O. BOX 23211 | | |
| NEWARK, NJ 7189 | 12/19/2008 | $136.00 |
| | 12/31/2008 | $408.24 |
| **LANGER TRANSPORT CORP Total** | | **$544.24** |
| LAPURE WATER COMPANY | | |
| ACCT# 9997 | | |
| ST. PETERSBURG, FL 33713 | 1/16/2009 | $44.94 |
| **LAPURE WATER COMPANY Total** | | **$44.94** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LARRY BRAMBLE | | |
| 6010 PADDINGTON CT. | | |
| CHARLOTTE, NC 28277 | 2/27/2009 | $6.50 |
| **LARRY BRAMBLE Total** | | **$6.50** |
| LARRY MCSWAIN | | |
| 2037 REBECCA ST | | |
| LAUREL, MS 39440 | 2/20/2009 | $37.50 |
| **LARRY MCSWAIN Total** | | **$37.50** |
| LARRY REPAR | | |
| 1 N. DALE MABRY | | |
| TAMPA, FL 33609 | 1/9/2009 | $176.28 |
| | 2/20/2009 | $156.00 |
| **LARRY REPAR Total** | | **$332.28** |
| LARUE MAINTENANCE | | |
| P.O. BOX 495 | | |
| AURORA, IL 60507 | 1/23/2009 | $3,300.00 |
| | 2/13/2009 | $3,300.00 |
| **LARUE MAINTENANCE Total** | | **$6,600.00** |
| LASER SAVINGS | | |
| 11027 TURNBRIDGE DRIVE | | |
| JACKSONVILLE, FL 32256 | 2/27/2009 | $203.19 |
| **LASER SAVINGS Total** | | **$203.19** |
| LAURA PAGE | | |
| C/O PREMDOR CORP. | | |
| DICKSON, TN 37055 | 2/6/2009 | $71.02 |
| **LAURA PAGE Total** | | **$71.02** |
| LAURA VANDYK | | |
| 433 W. SCOTTS AVENUE | | |
| STOCKTON, CA 95203 | 2/20/2009 | $260.15 |
| **LAURA VANDYK Total** | | **$260.15** |
| LAUREL A1 TIRE CENTER INCORPORATED | | |
| P.O. BOX 2712 | | |
| LAUREL, MS 39442 | 12/19/2008 | $131.76 |
| | 12/24/2008 | $2,830.12 |
| | 2/13/2009 | $444.85 |
| | 2/20/2009 | $260.00 |
| | 2/27/2009 | $2,761.62 |
| | 3/6/2009 | $60.00 |
| **LAUREL A1 TIRE CENTER INCORPORATED Total** | | **$6,488.35** |
| LAUREL COUNTRY CLUB | | |
| P.O. BOX 1097 | | |
| LAUREL, MS 39441 | 1/9/2009 | $340.26 |
| | 2/13/2009 | $444.51 |
| **LAUREL COUNTRY CLUB Total** | | **$784.77** |
| LAUREL FUEL COMPANY | | |
| P.O. BOX 9998 | | |
| JACKSON, MS 39286-0998 | 12/31/2008 | $202,694.18 |
| | 1/23/2009 | $259,223.78 |
| | 2/27/2009 | $227,346.86 |
| **LAUREL FUEL COMPANY Total** | | **$689,264.82** |
| LAUREL LITTLE THEATRE | | |
| P.O. BOX 2131 | | |
| LAUREL, MS 39442 | 2/20/2009 | $300.00 |
| **LAUREL LITTLE THEATRE Total** | | **$300.00** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LAUREL MACHINE & FOUNDRY COMPANY | | |
| 810 FRONT ST | | |
| LAUREL, MS 39441-1049 | 12/19/2008 | $432.80 |
| | 12/24/2008 | $2,188.59 |
| | 12/31/2008 | $987.79 |
| | 1/9/2009 | $7,822.35 |
| | 1/16/2009 | $930.97 |
| | 1/23/2009 | $1,619.14 |
| | 2/13/2009 | $2,007.10 |
| | 2/20/2009 | $242.90 |
| | 2/27/2009 | $8,289.10 |
| | 3/6/2009 | $2,099.60 |
| | 3/12/2009 | $6,585.15 |
| **LAUREL MACHINE & FOUNDRY COMPANY Total** | | **$33,205.49** |
| LAUREL OVERHEAD DOOR COMPANY  LLC | | |
| PO BOX 927 | | |
| LAUREL, MS 39443 | 1/9/2009 | $560.00 |
| | 1/16/2009 | $1,150.00 |
| | 2/13/2009 | $2,700.00 |
| **LAUREL OVERHEAD DOOR COMPANY  LLC Total** | | **$4,410.00** |
| LAUREL RUBBER & GASKET COMPANY | | |
| P.O. BOX 2643 | | |
| LAUREL, MS 39442 | 12/31/2008 | $1,340.00 |
| | 1/16/2009 | $370.94 |
| | 2/6/2009 | $49.75 |
| **LAUREL RUBBER & GASKET COMPANY Total** | | **$1,760.69** |
| LAURELWOOD MILLWORK LTD. | | |
| 1509 SNOW VALLEY RD | | |
| MINESING, ON L0L1Y0 | 12/19/2008 | $4,380.01 |
| | 12/24/2008 | $3,511.00 |
| | 1/9/2009 | $4,278.00 |
| | 1/16/2009 | $218.70 |
| | 2/13/2009 | $6,172.00 |
| | 2/20/2009 | $1,060.00 |
| | 3/6/2009 | $2,448.70 |
| | 3/12/2009 | $4,574.50 |
| **LAURELWOOD MILLWORK LTD. Total** | | **$26,642.91** |
| LAW JOURNAL PRESS | | |
| P.O. BOX 18105 | | |
| NEWARK, NJ 07191-8105 | 12/31/2008 | $321.34 |
| **LAW JOURNAL PRESS Total** | | **$321.34** |
| LAWS CLEANING SERVICE | | |
| 85396 LANA ROAD | | |
| YULEE, FL 32097 | 12/19/2008 | $1,000.00 |
| | 1/16/2009 | $1,100.00 |
| | 2/20/2009 | $1,100.00 |
| **LAWS CLEANING SERVICE Total** | | **$3,200.00** |
| LAWSON PRODUCTS  INCORPORATED | | |
| 2689 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 12/31/2008 | $156.99 |
| | 1/16/2009 | $225.53 |
| **LAWSON PRODUCTS  INCORPORATED   Total** | | **$382.52** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LCS PRECISION MOLDING | | |
| 119 SOUTH SECOND STREET | | |
| WATERVILLE, MN 56096 | 12/24/2008 | $657.60 |
| | 1/23/2009 | $3,024.00 |
| | 2/6/2009 | $1,176.00 |
| | 2/20/2009 | $9,072.00 |
| | 3/12/2009 | $4,689.60 |
| **LCS PRECISION MOLDING Total** | | **$18,619.20** |
| LD PROCESSING  INC. | | |
| 8140 W. WATERS AVE. SUITE C | | |
| TAMPA, FL 33615 | 12/19/2008 | $1,550.00 |
| | 12/24/2008 | $730.00 |
| | 1/7/2009 | $530.00 |
| | 1/21/2009 | $1,340.00 |
| | 2/4/2009 | $1,280.00 |
| | 2/9/2009 | $530.00 |
| | 2/18/2009 | $550.00 |
| | 2/23/2009 | $530.00 |
| | 3/3/2009 | $620.00 |
| | 3/9/2009 | $460.00 |
| | 3/12/2009 | $560.00 |
| **LD PROCESSING  INC. Total** | | **$8,680.00** |
| LEE HARDEMAN CUSTOMS BROKER  INCORPORATED | | |
| 277 SOUTHFIELD PARKWAY | | |
| FOREST PARK, GA 30297 | 12/19/2008 | $383.89 |
| | 12/24/2008 | $218.77 |
| **LEE HARDEMAN CUSTOMS BROKER  INCORPORATED Total** | | **$602.66** |
| LEESER'S SHOE STORE | | |
| 18 BROADWAY | | |
| MILTON, PA 17847 | 12/19/2008 | $100.00 |
| | 12/31/2008 | $100.00 |
| | 1/30/2009 | $100.00 |
| | 2/13/2009 | $100.00 |
| **LEESER'S SHOE STORE Total** | | **$400.00** |
| LEGACY COMMUNITIES  LLC. | | |
| P.O. BOX 191588 | | |
| ATLANTA, GA 31119 | 1/9/2009 | $6,940.00 |
| **LEGACY COMMUNITIES  LLC. Total** | | **$6,940.00** |
| LEHIGH SAFETY SHOE COMPANY | | |
| P.O. BOX 371958 | | |
| PITTSBURGH, PA 15250-7958 | 1/16/2009 | $685.08 |
| | 2/6/2009 | $1,505.08 |
| | 2/13/2009 | $50.00 |
| **LEHIGH SAFETY SHOE COMPANY Total** | | **$2,240.16** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LEITZ TOOLING SYSTEMS INCORPORATED | | |
| 4301 EAST PARIS AVE. S.E. | | |
| GRAND RAPIDS, MI 49512 | 12/19/2008 | $5,396.69 |
| | 12/24/2008 | $11,360.80 |
| | 12/31/2008 | $4,295.58 |
| | 1/9/2009 | $11,301.60 |
| | 1/16/2009 | $4,233.42 |
| | 1/23/2009 | $9,229.70 |
| | 1/30/2009 | $12,906.41 |
| | 2/6/2009 | $3,858.04 |
| | 2/13/2009 | $2,461.79 |
| | 2/20/2009 | $8,556.60 |
| | 2/27/2009 | $5,383.62 |
| | 3/12/2009 | $3,481.63 |
| **LEITZ TOOLING SYSTEMS INCORPORATED Total** | | **$82,465.88** |
| LEOMINSTER INDUSTRIAL 248  INC. | | |
| 43 BROAD STREET | | |
| HUDSON, MA 1749 | 12/19/2008 | $83,345.25 |
| | 1/23/2009 | $83,345.25 |
| | 2/20/2009 | $83,345.25 |
| **LEOMINSTER INDUSTRIAL 248  INC. Total** | | **$250,035.75** |
| LEROY MILLER | | |
| 156 LAKE ARROWHEAD ROAD | | |
| LURAY, VA 22835 | 1/9/2009 | $4,082.50 |
| | 2/6/2009 | $3,256.00 |
| **LEROY MILLER Total** | | **$7,338.50** |
| LEWIS INDUSTRIAL SUPPLY | | |
| P.O. BOX 5750 | | |
| HARRISBURG, PA 17110 | 12/24/2008 | $260.80 |
| | 1/23/2009 | $3,075.60 |
| **LEWIS INDUSTRIAL SUPPLY Total** | | **$3,336.40** |
| LEWIS SUPPLY COMPANY | | |
| P.O. BOX 404130 | | |
| ATLANTA, GA 30384-4130 | 12/24/2008 | $230.35 |
| | 1/9/2009 | $189.56 |
| | 1/23/2009 | $23.49 |
| | 2/13/2009 | $210.79 |
| **LEWIS SUPPLY COMPANY Total** | | **$654.19** |
| LEXINGTON MANUFACTURING | | |
| NW 7268 P.O. BOX 1450 | | |
| MINNEAPOLIS, MN 55485 | 12/19/2008 | $96.73 |
| | 1/9/2009 | $34,158.32 |
| | 1/16/2009 | $257.60 |
| | 1/23/2009 | $83.72 |
| | 2/13/2009 | $72.15 |
| | 2/27/2009 | $17,121.79 |
| | 3/12/2009 | $831.34 |
| **LEXINGTON MANUFACTURING Total** | | **$52,621.65** |
| LIBERTY CARTON | | |
| P.O. BOX 86 SDS-12-0731 | | |
| MINNEAPOLIS, MN 55486-0731 | 12/24/2008 | $504.00 |
| **LIBERTY CARTON  Total** | | **$504.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | |
| 1117-55034 55022 55121 | | |
| PHILADELPHIA, PA 19182-8438 | 12/19/2008 | $59,199.71 |
| | 1/23/2009 | $59,199.71 |
| | 2/20/2009 | $42,085.00 |
| **LIBERTY PROPERTY LIMITED PARTNERSHIP Total** | | **$160,484.42** |
| LIBERTY PROPERTY TRUST | | |
| P.O. BOX 827499 | | |
| PHILADELPHIA, PA 19182 | 12/19/2008 | $99,771.77 |
| | 1/23/2009 | $97,420.67 |
| | 2/20/2009 | $97,420.67 |
| **LIBERTY PROPERTY TRUST Total** | | **$294,613.11** |
| LIBERTY TRUCK LEASING INCORPORATED | | |
| P.O. BOX 2963 | | |
| SOUTH BEND, IN 46614 | 1/16/2009 | $150.00 |
| | 2/20/2009 | $425.00 |
| **LIBERTY TRUCK LEASING INCORPORATED Total** | | **$575.00** |
| LIENGUARD INCORPORATED | | |
| 1000 JORIE BLVD. | | |
| OAKBROOK, IL 60523 | 2/13/2009 | $100.00 |
| **LIENGUARD INCORPORATED Total** | | **$100.00** |
| LINC SYSTEMS | | |
| P.O. BOX 1627 | | |
| INDIANAPOLIS, 46206-7627 | 1/9/2009 | $486.53 |
| | 1/23/2009 | $498.32 |
| | 1/30/2009 | $1,143.18 |
| | 3/6/2009 | $1,672.88 |
| **LINC SYSTEMS Total** | | **$3,800.91** |
| LINDA HAAS | | |
| 402 N. SHERIDAN | | |
| SOUTH BEND, IN 46619 | 1/9/2009 | $160.74 |
| | 2/20/2009 | $147.95 |
| **LINDA HAAS Total** | | **$308.69** |
| LINDSEY FENCE CO | | |
| 1345 ELLISVILLE BLVD. | | |
| LAUREL, MS 39440 | 1/23/2009 | $1,000.00 |
| | 3/6/2009 | $2,000.00 |
| **LINDSEY FENCE CO Total** | | **$3,000.00** |
| LINK STATIONERY & PRINTING | | |
| P O BOX 958 | | |
| MONTVERDE, FL 32756 | 1/9/2009 | $40.66 |
| | 2/6/2009 | $105.93 |
| **LINK STATIONERY & PRINTING Total** | | **$146.59** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LINKAMERICA TRANSPORTATION  INC. | | |
| P.O. BOX 26485 | | |
| OKLAHOMA CITY, OK 73126-0485 | 12/19/2008 | $1,587.44 |
| | 12/24/2008 | $6,627.14 |
| | 12/31/2008 | $3,560.94 |
| | 1/9/2009 | $3,360.00 |
| | 1/16/2009 | $8,896.22 |
| | 1/23/2009 | $2,992.14 |
| | 1/30/2009 | $6,515.12 |
| | 2/6/2009 | $7,993.24 |
| | 2/13/2009 | $8,504.65 |
| | 2/20/2009 | $2,911.51 |
| | 2/27/2009 | $1,490.44 |
| | 3/6/2009 | $3,127.28 |
| **LINKAMERICA TRANSPORTATION  INC. Total** | | **$57,566.12** |
| LIONBRIDGE | | |
| 1440 STE-CATHERINE OUEST | | |
| MONTREAL, QC H3G1R8 | 12/19/2008 | $879.04 |
| | 2/27/2009 | $590.64 |
| **LIONBRIDGE Total** | | **$1,469.68** |
| LIQUN XU | | |
| 1955 POWIS ROAD | | |
| WEST CHICAGO, IL 60185 | 2/27/2009 | $38.50 |
| **LIQUN XU Total** | | **$38.50** |
| LISA APONTE | | |
| 2639 ASHLEIGH LANE | | |
| ALPHARETTA, GA 30004 | 12/19/2008 | $77.65 |
| | 2/20/2009 | $255.76 |
| | 3/6/2009 | $77.69 |
| **LISA APONTE Total** | | **$411.10** |
| LITTLE OIL COMPANY | | |
| P.O. BOX 207 | | |
| HALEYVILLE, AL 35565 | 12/31/2008 | $511.03 |
| **LITTLE OIL COMPANY Total** | | **$511.03** |
| LLOYD ELECTRIC COMPANY INCORPORATED | | |
| 870 N. LIBERTY STREET | | |
| HARRISONBURG, VA 22802 | 12/24/2008 | $814.00 |
| | 1/23/2009 | $1,590.00 |
| | 1/30/2009 | $608.00 |
| **LLOYD ELECTRIC COMPANY INCORPORATED Total** | | **$3,012.00** |
| LOCKWORKS SUPPLY | | |
| 1522 WEST U.S. 36 | | |
| PENDLETON, IN 46064 | 12/19/2008 | $1,020.00 |
| **LOCKWORKS SUPPLY Total** | | **$1,020.00** |
| LOGISTICK  INCORPORATED | | |
| 19880 STATE LINE ROAD | | |
| SOUTH BEND, IN 46637-1545 | 1/16/2009 | $2,059.20 |
| **LOGISTICK  INCORPORATED Total** | | **$2,059.20** |
| LOMAX PRINTERS & STATIONERS | | |
| 530 CENTRAL AVE. | | |
| LAUREL, MS 39441 | 1/9/2009 | $1,057.05 |
| | 1/16/2009 | $1,047.00 |
| | 2/6/2009 | $763.75 |
| | 3/6/2009 | $1,153.05 |
| **LOMAX PRINTERS & STATIONERS Total** | | **$4,020.85** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LONESTAR A BMC WEST COMPANY | | |
| PO BOX 1459 | | |
| COPPELL, TX 75019-1459 | 12/19/2008 | $464.00 |
| | 1/23/2009 | $612.48 |
| | 2/27/2009 | $980.40 |
| **LONESTAR A BMC WEST COMPANY Total** | | **$2,056.88** |
| LORIENT NORTH AMERICA | | |
| 2121 CAPSTONE DR | | |
| LEXINGTON, KY 40511 | 12/24/2008 | $1,988.44 |
| | 12/31/2008 | $1,171.06 |
| | 1/23/2009 | $1,757.50 |
| | 1/30/2009 | $2,416.46 |
| | 2/13/2009 | $1,761.29 |
| **LORIENT NORTH AMERICA Total** | | **$9,094.75** |
| LOUIS NAJMY-ATTORNEY AT LAW | | |
| 3126 RIVERVIEW BLVD | | |
| BRADENTON, FL 34205 | 2/12/2009 | $7,775.00 |
| **LOUIS NAJMY-ATTORNEY AT LAW Total** | | **$7,775.00** |
| LOUISIANA MILLWORK | | |
| 1929 MERGANSER ST. | | |
| LAKE CHARLES, LA 70615 | 2/4/2009 | $27,827.81 |
| **LOUISIANA MILLWORK Total** | | **$27,827.81** |
| LOUISIANA-PACIFIC CORPORATION  LTD. | | |
| 4582 COLLECTION CENTER DRIVE | | |
| CHICAGO, IL 60693 | 1/7/2009 | $13,149.35 |
| | 2/18/2009 | $16,338.92 |
| | 3/3/2009 | $19,210.32 |
| | 3/5/2009 | $320.65 |
| | 3/9/2009 | $17,656.32 |
| **LOUISIANA-PACIFIC CORPORATION  LTD. Total** | | **$66,675.56** |
| LOUVERED DOOR | | |
| 1622 WESTERN AVENUE | | |
| SOUTH BEND, IN 46619 | 12/31/2008 | $54.24 |
| **LOUVERED DOOR Total** | | **$54.24** |
| LOWES | | |
| P.O. BOX 530954 | | |
| ATLANTA, GA 30353-0954 | 1/9/2009 | $155,554.11 |
| | 1/22/2009 | $4,147,958.50 |
| | 2/4/2009 | $109,289.73 |
| | 3/9/2009 | $211,031.52 |
| **LOWES Total** | | **$4,623,833.86** |
| LOWE'S COMPANIES  INCORPORATED | | |
| ACC. #523575 | | |
| ATLANTA, GA 30353-0954 | 12/19/2008 | $196.46 |
| | 12/24/2008 | $7.73 |
| | 1/9/2009 | $82.83 |
| | 1/23/2009 | $38.36 |
| | 2/6/2009 | $153.37 |
| | 2/13/2009 | $129.36 |
| | 2/27/2009 | $162.72 |
| | 3/6/2009 | $20.03 |
| **LOWE'S COMPANIES  INCORPORATED Total** | | **$790.86** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---:|---:|
| LOXCREEN COMPANY INCORPORATED | | |
| P.O. BOX 651320 | | |
| CHARLOTTE, NC 28265-1320 | 12/24/2008 | $12,348.00 |
| | 1/9/2009 | $18,888.00 |
| | 1/23/2009 | $16,920.00 |
| | 2/13/2009 | $8,161.00 |
| | 2/20/2009 | $30,924.00 |
| | 3/6/2009 | $12,300.00 |
| | 3/12/2009 | $17,868.00 |
| **LOXCREEN COMPANY INCORPORATED Total** | | **$117,409.00** |
| LPS MOLDING | | |
| P.O. BOX 554 | | |
| CARL JUNCTION, MO 64834 | 12/19/2008 | $1,740.00 |
| | 12/24/2008 | $960.00 |
| | 12/31/2008 | $1,900.00 |
| | 1/9/2009 | $3,240.00 |
| | 1/16/2009 | $2,400.00 |
| | 1/23/2009 | $2,500.00 |
| | 1/30/2009 | $3,650.00 |
| | 3/6/2009 | $4,980.00 |
| | 3/12/2009 | $1,680.00 |
| **LPS MOLDING Total** | | **$23,050.00** |
| LT MANUFACTURING | | |
| 28900 STATE RD. 2 | | |
| NEW CARLISLE, IN 46552 | 12/19/2008 | $67.00 |
| | 12/24/2008 | $160.00 |
| | 12/31/2008 | $247.81 |
| | 1/9/2009 | $1,527.59 |
| | 1/16/2009 | $259.20 |
| | 1/23/2009 | $612.64 |
| | 2/13/2009 | $318.10 |
| | 2/27/2009 | $166.32 |
| | 3/6/2009 | $248.22 |
| **LT MANUFACTURING Total** | | **$3,606.88** |
| | 2/4/2009 | $393.91 |
| | | **$393.91** |
| | 2/10/2009 | $219,149.23 |
| | | **$219,149.23** |
| LUMBERMENS MERCHANDISING CORPORATION | | |
| 137 WEST WAYNE AVENUE | | |
| WAYNE, PA 19087-4095 | 1/9/2009 | $1,618.01 |
| | 2/4/2009 | $80,225.42 |
| **LUMBERMENS MERCHANDISING CORPORATION Total** | | **$81,843.43** |
| LUMBERMENS UNDERWRITING ALLIANCE | | |
| ACC# 53902 | | |
| ATLANTA, GA 30384-1293 | 1/30/2009 | $11,540.62 |
| | 2/20/2009 | $4,185.93 |
| **LUMBERMENS UNDERWRITING ALLIANCE Total** | | **$15,726.55** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
|  | 2/4/2009 | $787.22 |
|  |  | **$787.22** |
| LURAY  LLC |  |  |
| 10835 PATOWMACK DRIVE |  |  |
| GREAT FALLS, VA 22066 | 12/19/2008 | $31,773.83 |
|  | 1/23/2009 | $28,163.50 |
|  | 2/20/2009 | $28,163.50 |
| **LURAY  LLC Total** |  | **$88,100.83** |
| LYCOMING COUNTY RESOURCE MANAGEMENT SERVICES |  |  |
| P.O. BOX 187 |  |  |
| MONTGOMERY, PA 17752-0187 | 1/16/2009 | $1,465.47 |
|  | 2/13/2009 | $1,715.39 |
| **LYCOMING COUNTY RESOURCE MANAGEMENT SERVICES Total** |  | **$3,180.86** |
| LYDALL TRANSPORT  LTD. |  |  |
| PO BOX 759248 |  |  |
| BALTIMORE, MD 21275-9248 | 12/24/2008 | $4,034.64 |
| **LYDALL TRANSPORT  LTD. Total** |  | **$4,034.64** |
| LYLE MACHINERY |  |  |
| P.O. BOX 23087 |  |  |
| JACKSON, MS 39225-3087 | 12/31/2008 | $806.15 |
|  | 1/16/2009 | $4,381.93 |
|  | 1/30/2009 | $236.12 |
|  | 2/6/2009 | $70.45 |
|  | 2/27/2009 | $370.45 |
| **LYLE MACHINERY Total** |  | **$5,865.10** |
| LYNN D. WILKINSON |  |  |
| P.O. BOX 768 |  |  |
| NORTH PLATTE, NE 69103 | 1/16/2009 | $2,650.00 |
|  | 1/30/2009 | $2,650.00 |
|  | 2/20/2009 | $2,650.00 |
| **LYNN D. WILKINSON Total** |  | **$7,950.00** |
| LYON FINANCIAL SERVICES  INC. |  |  |
| 1310 MADRID ST. |  |  |
| MARSHALL, MN 56258-4002 | 12/19/2008 | $2,477.17 |
|  | 12/24/2008 | $2,352.93 |
|  | 1/23/2009 | $4,830.10 |
|  | 2/20/2009 | $2,477.17 |
|  | 2/27/2009 | $2,352.93 |
| **LYON FINANCIAL SERVICES  INC. Total** |  | **$14,490.30** |
| M & M WATER ASSOCIATION INC |  |  |
| P.O. BOX 2611 |  |  |
| LAUREL, MS 39442 | 1/9/2009 | $26.70 |
|  | 2/6/2009 | $30.75 |
| **M & M WATER ASSOCIATION INC Total** |  | **$57.45** |
| M & W FREIGHT SERVICES  LLC |  |  |
| P.O. BOX 100225 |  |  |
| NASHVILLE, TN 37224 | 12/19/2008 | $1,578.42 |
|  | 1/23/2009 | $722.80 |
|  | 2/20/2009 | $722.80 |
|  | 2/27/2009 | $718.22 |
| **M & W FREIGHT SERVICES  LLC Total** |  | **$3,742.24** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| M & W TRANSPORTATION COMPANY INCORPORATED | | |
| P.O. BOX 100225 | | |
| NASHVILLE, TN 37224-0225 | 1/9/2009 | $759.44 |
| **M & W TRANSPORTATION COMPANY INCORPORATED Total** | | **$759.44** |
| M.B. SWAYZE EDUCATIONAL FOUNDATION | | |
| P.O. BOX 23276 | | |
| JACKSON, MS 39225-3276 | 2/20/2009 | $500.00 |
| **M.B. SWAYZE EDUCATIONAL FOUNDATION Total** | | **$500.00** |
| M.G.M. ELECTRIC.  EC0003154 | | |
| 13805 GOOD LIFE ROAD | | |
| TAMPA, FL 33618-2378 | 12/24/2008 | $85.00 |
| | 1/16/2009 | $2,302.50 |
| **M.G.M. ELECTRIC.  EC0003154 Total** | | **$2,387.50** |
| M.R. REPRESENTATIVES | | |
| 2963 YORTON BLVD | | |
| LITTLE CANADA, MN 55117 | 1/9/2009 | $5,129.10 |
| | 1/30/2009 | $2,086.92 |
| | 2/6/2009 | $2,619.65 |
| | 3/6/2009 | $1,884.87 |
| | 3/12/2009 | $7,509.19 |
| **M.R. REPRESENTATIVES Total** | | **$19,229.73** |
| MACHINERY TOOLING & SUPPLY LLC | | |
| 616 E STATE PKY | | |
| SCHAUMBURG, IL 60173 | 12/24/2008 | $2,779.50 |
| | 12/31/2008 | $2,261.85 |
| | 1/16/2009 | $773.25 |
| | 1/23/2009 | $801.57 |
| | 1/30/2009 | $3,966.95 |
| | 2/13/2009 | $589.90 |
| | 2/20/2009 | $2,481.91 |
| | 2/27/2009 | $690.05 |
| | 3/12/2009 | $243.95 |
| **MACHINERY TOOLING & SUPPLY LLC Total** | | **$14,588.93** |
| MACQUARIE EQUIPMENT FINANCE  LLC | | |
| GPO DRAWER 67-865 | | |
| DETROIT, MI 48267 | 12/19/2008 | $1,427.48 |
| | 1/23/2009 | $1,427.48 |
| | 2/20/2009 | $1,427.48 |
| | 3/12/2009 | $14,475.30 |
| **MACQUARIE EQUIPMENT FINANCE  LLC Total** | | **$18,757.74** |
| MAE HOLDING COMPANY | | |
| 5145 FISCHER PLACE | | |
| CINCINNATI, OH 45217 | 12/19/2008 | $27,037.50 |
| | 1/23/2009 | $27,037.50 |
| | 2/20/2009 | $27,037.50 |
| **MAE HOLDING COMPANY Total** | | **$81,112.50** |
| MAGBEE CONTRACTORS SUPPLY | | |
| 1065 BANKHEAD HWY | | |
| WINDER, GA 30680-8415 | 2/10/2009 | $3,043.18 |
| **MAGBEE CONTRACTORS SUPPLY Total** | | **$3,043.18** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MAGELLAN GROUP | | |
| 20301 BOND ROAD N.E. | | |
| POULSBO, WA 98370 | 12/15/2008 | $48,995.28 |
| | 12/16/2008 | $61,629.28 |
| | 12/24/2008 | $15,054.46 |
| | 1/5/2009 | $24,852.66 |
| | 1/12/2009 | $219,791.18 |
| | 1/13/2009 | $25,327.90 |
| | 1/29/2009 | $23,996.52 |
| | 2/6/2009 | $81,086.57 |
| | 2/17/2009 | $28,095.25 |
| | 2/23/2009 | $120,180.76 |
| | 2/26/2009 | $350.34 |
| | 3/4/2009 | $31,281.16 |
| | 3/5/2009 | $50,790.74 |
| | 3/10/2009 | $60,629.36 |
| **MAGELLAN GROUP Total** | | **$792,061.46** |
| MAGID GLOVE & SAFETY MANUFACTURING CO. | | |
| 2060 N. KOLMAR AVE. | | |
| CHICAGO, IL 60639-3483 | 12/19/2008 | $20.00 |
| | 1/9/2009 | $626.44 |
| | 3/6/2009 | $48.11 |
| **MAGID GLOVE & SAFETY MANUFACTURING CO. Total** | | **$694.55** |
| MAGID GLOVE & SAFETY MANUFACTURING COMPANY | | |
| 2060 N. KOLMAR AVE. | | |
| CHICAGO, IL 60639-3483 | 12/19/2008 | $6,756.79 |
| | 12/24/2008 | $4,422.75 |
| | 12/31/2008 | $7,541.71 |
| | 1/9/2009 | $6,069.62 |
| | 1/16/2009 | $2,376.31 |
| | 1/23/2009 | $2,754.13 |
| | 1/30/2009 | $5,154.20 |
| | 2/6/2009 | $3,870.89 |
| | 2/13/2009 | $134.86 |
| | 2/20/2009 | $4,061.03 |
| | 2/27/2009 | $5,349.59 |
| | 3/6/2009 | $317.00 |
| **MAGID GLOVE & SAFETY MANUFACTURING COMPANY Total** | | **$48,808.88** |
| MAGNOLIA FARM & HOME | | |
| P.O. BOX 6536 | | |
| LAUREL, MS 39441-6536 | 3/6/2009 | $132.26 |
| **MAGNOLIA FARM & HOME Total** | | **$132.26** |
| MAINSAVER | | |
| ACCOUNTING OFFICE | | |
| TUSTIN, CA 92781-2072 | 1/23/2009 | $3,900.00 |
| **MAINSAVER Total** | | **$3,900.00** |
| | | |
| | 2/4/2009 | $1,123.72 |
| | | **$1,123.72** |

In re : Masonite Corporation

Case No. 09-10844

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MANAGED CARE CONCEPTS | | |
| DRUG FREE WORKPLACE MGT. | | |
| BOCA RATON, FL 33481-2032 | 12/31/2008 | $1,625.00 |
| | 1/30/2009 | $11,126.00 |
| | 2/6/2009 | $1,406.50 |
| | 2/27/2009 | $10,906.50 |
| | 3/6/2009 | $1,088.00 |
| | 3/12/2009 | $12,224.00 |
| **MANAGED CARE CONCEPTS Total** | | **$38,376.00** |
| MANAGEMENT SOLUTIONS GROUP LLC. | | |
| 1995 HOLLAND PARK DRIVE | | |
| BUFORD, GA 30519 | 12/31/2008 | $967.00 |
| | 1/30/2009 | $967.00 |
| | 2/27/2009 | $967.00 |
| **MANAGEMENT SOLUTIONS GROUP LLC. Total** | | **$2,901.00** |
| MANCILLAS & CLARK | | |
| C/O MICHAEL CRAMPSIE | | |
| AJAX, ON L1S6Y3 | 1/30/2009 | $90.40 |
| **MANCILLAS & CLARK Total** | | **$90.40** |
| | 2/4/2009 | $382.97 |
| | | **$382.97** |
| MANNON & KING | | |
| P.O. BOX 419 | | |
| UKIAH, CA 95482 | 1/30/2009 | $112.50 |
| | 2/10/2009 | $90.00 |
| **MANNON & KING Total** | | **$202.50** |
| MANPOWER | | |
| 21271 NETWORK PLACE | | |
| CHICAGO, IL 60673-1212 | 12/19/2008 | $708.35 |
| | 12/24/2008 | $650.18 |
| | 1/9/2009 | $213.88 |
| | 1/16/2009 | $222.43 |
| | 2/20/2009 | $273.76 |
| | 2/27/2009 | $119.77 |
| **MANPOWER Total** | | **$2,188.37** |
| MANUFACTURER'S LEASE PLANS INC. | | |
| 818 E. OSBORN ROAD | | |
| PHOENIX, AZ 85014 | 1/9/2009 | $2,214.10 |
| | 1/23/2009 | $2,214.10 |
| | 2/20/2009 | $2,214.10 |
| **MANUFACTURER'S LEASE PLANS INC. Total** | | **$6,642.30** |
| MARIA LARA-SPANISH CLASSES | | |
| IC CATHOLIC CHURCH | | |
| LAUREL, MS 39440 | 12/19/2008 | $256.00 |
| **MARIA LARA-SPANISH CLASSES Total** | | **$256.00** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MARION COUNTY TIMBER CO  INC | | |
| 168 TEN MILE CREEK | | |
| FOXWORTH, MS 39483 | 12/19/2008 | $7,128.72 |
| | 12/24/2008 | $1,941.36 |
| | 12/31/2008 | $5,384.80 |
| | 1/9/2009 | $12,009.57 |
| | 1/16/2009 | $3,737.04 |
| | 1/23/2009 | $5,502.96 |
| | 1/30/2009 | $8,004.24 |
| | 2/6/2009 | $5,911.20 |
| | 2/13/2009 | $4,953.36 |
| | 2/20/2009 | $12,745.67 |
| | 2/27/2009 | $9,151.44 |
| | 3/6/2009 | $702.00 |
| **MARION COUNTY TIMBER CO  INC Total** | | **$77,172.36** |
| MARK HAINES | | |
| P.O. BOX 112 | | |
| NORTHUMBERLAND, PA 17857 | 2/20/2009 | $21.06 |
| **MARK HAINES Total** | | **$21.06** |
| MARK HOWARD | | |
| C/O MASONITE | | |
| DICKSON, TN 37055 | 12/24/2008 | $73.00 |
| | 1/30/2009 | $76.52 |
| | 2/13/2009 | $109.81 |
| **MARK HOWARD Total** | | **$259.33** |
| MARK KRIPAL HEARING & AUDIOLOGY | | |
| 801 WILLIAM AVENUE | | |
| NORTH PLATTE, NE 69101 | 2/27/2009 | $160.00 |
| **MARK KRIPAL HEARING & AUDIOLOGY Total** | | **$160.00** |
| MARK REAM | | |
| PO BOX 112 | | |
| NORTHUMBERLAND, PA 17857 | 1/23/2009 | $63.75 |
| | 2/27/2009 | $222.03 |
| **MARK REAM Total** | | **$285.78** |
| MARK WADE | | |
| ONE PREMDOR DRIVE | | |
| DICKSON, TN 37101 | 1/9/2009 | $531.78 |
| | 2/20/2009 | $237.73 |
| | 3/12/2009 | $265.72 |
| **MARK WADE Total** | | **$1,035.23** |
| MARK WILLIAMS | | |
| 171 COUNTY ROAD2 | | |
| GREENE, NY 13778 | 1/23/2009 | $61.30 |
| | 2/13/2009 | $49.50 |
| | 2/27/2009 | $47.13 |
| **MARK WILLIAMS Total** | | **$157.93** |
| MARKSONPAPER.COM | | |
| P.O. BOX 6640 | | |
| SOUTH BEND, IN 46660-6640 | 1/30/2009 | $55.00 |
| **MARKSONPAPER.COM Total** | | **$55.00** |
| MARLENE MANCINELLI | | |
| 5744 JUANITA DR. SE | | |
| KENTWOOD, MI 49508-6429 | 1/9/2009 | $40.00 |
| | 2/13/2009 | $40.00 |
| | 3/12/2009 | $40.00 |
| **MARLENE MANCINELLI Total** | | **$120.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MARSHALL COUNTY HEALTH DEPT. | | |
| 112 W. JEFFERSON STREET | | |
| PLYMOUTH, IN 46563 | 2/13/2009 | $172.00 |
| **MARSHALL COUNTY HEALTH DEPT. Total** | | **$172.00** |
| MARSHFIELD DOOR SYSTEMS | | |
| P.O. BOX 99760 | | |
| CHICAGO, IL 60690 | 12/19/2008 | $37,853.51 |
| | 12/24/2008 | $109,259.97 |
| | 12/31/2008 | $145,261.69 |
| | 1/9/2009 | $83,067.40 |
| | 1/16/2009 | $63,007.88 |
| | 1/23/2009 | $34,291.11 |
| | 1/30/2009 | $102,029.69 |
| | 2/6/2009 | $108,218.08 |
| | 2/13/2009 | $151,768.19 |
| | 2/20/2009 | $103,411.96 |
| | 2/27/2009 | $109,342.44 |
| | 3/6/2009 | $39,731.96 |
| | 3/12/2009 | $69,835.39 |
| **MARSHFIELD DOOR SYSTEMS Total** | | **$1,157,079.27** |
| MARTECH | | |
| 142 N. CLUFF AVE. | | |
| LODI, CA 95240 | 12/24/2008 | $477.95 |
| | 1/16/2009 | $150.00 |
| | 1/30/2009 | $719.90 |
| | 2/6/2009 | $1,393.20 |
| **MARTECH Total** | | **$2,741.05** |
| MARTIN  TATE  MORROW & MARSTON  P.C. | | |
| 6410 POPLAR AVE. | | |
| MEMPHIS, TN 38119-4839 | 12/31/2008 | $564.00 |
| | 1/30/2009 | $948.00 |
| **MARTIN  TATE  MORROW & MARSTON  P.C. Total** | | **$1,512.00** |
| MARTIN ELECTRIC MOTOR SERVICES | | |
| 508 18TH STREET WEST | | |
| JASPER, AL 35501 | 12/31/2008 | $440.83 |
| | 1/30/2009 | $374.37 |
| | 2/6/2009 | $534.91 |
| | 2/13/2009 | $252.58 |
| | 2/20/2009 | $797.32 |
| **MARTIN ELECTRIC MOTOR SERVICES Total** | | **$2,400.01** |
| MARTIN LITHO | | |
| P.O. BOX 4240 | | |
| TAMPA, FL 33677-4240 | 12/19/2008 | $1,955.40 |
| | 12/24/2008 | $296.57 |
| | 12/31/2008 | $313.34 |
| | 1/16/2009 | $1,091.27 |
| | 1/30/2009 | $251.46 |
| | 2/6/2009 | $450.78 |
| | 2/13/2009 | $831.93 |
| | 2/20/2009 | $1,067.50 |
| | 2/27/2009 | $4,194.76 |
| **MARTIN LITHO Total** | | **$10,453.01** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MARWIN WEST | | |
| P.O. BOX 9126 | | |
| COLUMBIA, SC 29290-0126 | 12/19/2008 | $13,499.48 |
| | 1/16/2009 | $12,684.18 |
| | 1/23/2009 | $15,101.86 |
| | 2/20/2009 | $14,973.75 |
| **MARWIN WEST Total** | | **$56,259.27** |
| MASISA | | |
| P.O. BOX 75058 | | |
| CHARLOTTE, NC 28275-0058 | 12/19/2008 | $540,683.37 |
| | 12/24/2008 | $59,850.15 |
| | 12/31/2008 | $60,220.57 |
| | 1/9/2009 | $38,247.49 |
| | 1/16/2009 | $482,875.07 |
| | 1/23/2009 | $269,341.67 |
| | 1/30/2009 | $127,975.68 |
| | 2/6/2009 | $215,551.99 |
| | 2/13/2009 | $258,481.63 |
| | 2/20/2009 | $221,809.51 |
| | 2/27/2009 | $31,073.64 |
| | 3/6/2009 | $16,720.70 |
| **MASISA Total** | | **$2,322,831.47** |
| MASLO COMPANY | | |
| 11 LEE BLVD | | |
| MALVERN, PA 19355 | 2/6/2009 | $61.45 |
| | 2/27/2009 | $380.01 |
| **MASLO COMPANY Total** | | **$441.46** |
| MASON  HAYES  CURRAN | | |
| 6 FITZWILLIAM SQUARE | | |
| DUBLIN 2, | 2/18/2009 | $8,357.26 |
| **MASON  HAYES  CURRAN Total** | | **$8,357.26** |
| MASON AND DIXON LINES  INC. | | |
| PO BOX 712952 | | |
| CINCINNATI, OH 45271 | 12/19/2008 | $18,308.06 |
| | 12/24/2008 | $7,259.59 |
| | 12/31/2008 | $8,072.76 |
| | 1/9/2009 | $26,794.96 |
| | 1/16/2009 | $10,449.00 |
| | 1/23/2009 | $20,996.64 |
| | 1/30/2009 | $7,539.46 |
| | 2/6/2009 | $8,610.16 |
| | 2/13/2009 | $8,060.68 |
| | 2/20/2009 | $22,100.96 |
| | 2/27/2009 | $13,400.82 |
| | 3/6/2009 | $12,685.34 |
| **MASON AND DIXON LINES  INC. Total** | | **$164,278.43** |
| MASONITE (BAYLITE) CC59 | | |
| 80 STAFFORD DRIVE | | |
| BRAMPTON, ON L6W 1L4 | 12/22/2008 | $502,392.34 |
| | 2/17/2009 | $111,052.84 |
| | 3/13/2009 | $59.10 |
| **MASONITE (BAYLITE) CC59 Total** | | **$613,504.28** |
| MASONITE (FMD) CC173 | | |
| P.O. BOX 128 | | |
| ASTATULA, FL 34705 | 2/17/2009 | $23,509.72 |
| **MASONITE (FMD) CC173 Total** | | **$23,509.72** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MASONITE (LOUISIANA MILLWORK) CC171 | | |
| | | |
| TAMPA, FL 33609 | 1/23/2009 | $2,727.00 |
| **MASONITE (LOUISIANA MILLWORK) CC171 Total** | | **$2,727.00** |
| MASONITE (SACOPAN) CC55 | | |
| SIEGE SOCIAL HEAD OFFICE | | |
| SACRE-COEUR, QB G0T1Y0 | 12/18/2008 | $2,893.88 |
| | 12/19/2008 | $6,488.93 |
| **MASONITE (SACOPAN) CC55 Total** | | **$9,382.81** |
| MASONITE (SPECIALTY) CC54 | | |
| 1008 CLIVEDEN AVENUE | | |
| DELTA,  V3M5R5 | 12/22/2008 | $258,221.80 |
| | 2/17/2009 | $32,819.71 |
| | 3/13/2009 | $2,542,366.10 |
| **MASONITE (SPECIALTY) CC54 Total** | | **$2,833,407.61** |
| MASONITE CANADA | | |
| 1820 MATHESON BLVD. | | |
| MISSISSAUGA, ON L4W 0B3 | 1/29/2009 | $2,250.00 |
| **MASONITE CANADA Total** | | **$2,250.00** |
| MASONITE CHARLOTTE CC110 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 12/22/2008 | $22,712.10 |
| | 2/17/2009 | $168,543.27 |
| **MASONITE CHARLOTTE CC110 Total** | | **$191,255.37** |
| MASONITE CHILE CC04 | | |
| RUTA Q-50 KM1 5 | | |
| CABRERO, | 3/12/2009 | $18,782.12 |
| **MASONITE CHILE CC04 Total** | | **$18,782.12** |
| MASONITE COMPONENTS CC 103 | | |
| DRUMSNA | | |
| CARRICK-ON-SHA, LM | 2/17/2009 | $1,411.56 |
| **MASONITE COMPONENTS CC 103 Total** | | **$1,411.56** |
| MASONITE COMPONENTS CHILE 103 | | |
| DRUMSNA | | |
| CARRICK-ON-SHA, LM | 1/20/2009 | $1,909,715.18 |
| | 2/17/2009 | $283,258.55 |
| | 3/13/2009 | $838,229.20 |
| **MASONITE COMPONENTS CHILE 103 Total** | | **$3,031,202.93** |
| MASONITE COMPONENTS SACOPAN103 | | |
| DRUMSNA | | |
| CHARRICK-ON-SHA, LM | 1/20/2009 | $8,594,728.38 |
| | 2/17/2009 | $428,260.80 |
| | 3/13/2009 | $1,842,914.03 |
| **MASONITE COMPONENTS SACOPAN103 Total** | | **$10,865,903.21** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MASONITE CORP | | |
| 1 NORTH DALE MABRY | | |
| TAMPA, FL 33609 | 1/5/2009 | $338,342.06 |
| | 1/8/2009 | $2,711.67 |
| | 1/9/2009 | $8,149.24 |
| | 1/12/2009 | $100,000.00 |
| | 1/15/2009 | $11,222.28 |
| | 1/19/2009 | $100,000.00 |
| | 1/22/2009 | $8,248.42 |
| | 1/26/2009 | $100,000.00 |
| | 2/11/2009 | $240,104.44 |
| | 2/17/2009 | $100,000.00 |
| **MASONITE CORP Total** | | **$1,008,778.11** |
| MASONITE CORPORATION C | | |
| 1 NORTH DALE MABRY | | |
| TAMPA, FL 33609 | 12/18/2008 | $6,364.63 |
| | 1/30/2009 | $6,033.19 |
| | 2/5/2009 | $2,232.03 |
| | 2/6/2009 | $206.49 |
| | 2/12/2009 | $8,640.74 |
| | 2/17/2009 | $1,931.50 |
| | 2/19/2009 | $2,243.70 |
| | 2/27/2009 | $222.47 |
| | 3/6/2009 | $384.83 |
| **MASONITE CORPORATION C Total** | | **$28,259.58** |
| MASONITE CROSBY CC82 | | |
| BIRTHWAITE BUSINESS PARK | | |
| BARNSLEY, ENGLAND S75 5JS | 3/13/2009 | $213,501.87 |
| **MASONITE CROSBY CC82 Total** | | **$213,501.87** |
| MASONITE DICKSON CC21 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 3/13/2009 | $249,737.33 |
| **MASONITE DICKSON CC21 Total** | | **$249,737.33** |
| MASONITE DOOR CORP | | |
| PO BOX 934935 | | |
| ATLANTA, GA 31193 | 1/13/2008 | $45,686.82 |
| | 1/7/2009 | $10,056.61 |
| | 1/8/2009 | $91,379.27 |
| | 1/9/2009 | $57,057.31 |
| | 1/12/2009 | $5,609.92 |
| | 1/14/2009 | $2,559.26 |
| | 1/16/2009 | $762.76 |
| | 1/19/2009 | $21,179.96 |
| | 1/20/2009 | $760.20 |
| | 1/21/2009 | $20,141.56 |
| | 1/22/2009 | $453.84 |
| **MASONITE DOOR CORP Total** | | **$255,647.51** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MASONITE DOOR CORP CC0 | | |
| PO BOX 934935 | | |
| ATLANTA, GA 31193 | 1/26/2009 | $16,710.04 |
| | 1/27/2009 | $5,653.94 |
| | 1/28/2009 | $14,701.60 |
| | 1/29/2009 | $5,002.34 |
| | 1/30/2009 | $15,642.51 |
| | 2/2/2009 | $74,019.24 |
| | 2/4/2009 | $19,075.50 |
| | 2/5/2009 | $48,702.31 |
| | 2/6/2009 | $142.11 |
| | 2/9/2009 | $16,852.87 |
| | 2/10/2009 | $3,453.21 |
| | 2/11/2009 | $19,124.89 |
| | 2/12/2009 | $1,059.92 |
| | 2/16/2009 | $58,531.06 |
| | 2/17/2009 | $33,299.42 |
| | 2/18/2009 | $17,411.88 |
| | 2/23/2009 | $305.79 |
| | 2/27/2009 | $11,208.02 |
| | 3/4/2009 | $2,448.01 |
| | 3/5/2009 | $16,641.72 |
| | 3/6/2009 | $57,172.93 |
| | 3/10/2009 | $16,825.40 |
| **MASONITE DOOR CORP CC0 Total** | | **$453,984.71** |
| MASONITE DOOR CORP CCO | | |
| PO BOX 934935 | | |
| ATLANTA, GA 31193 | 12/16/2008 | $51,813.26 |
| | 12/17/2008 | $275.45 |
| | 12/18/2008 | $18,107.30 |
| | 12/19/2008 | $54,209.19 |
| | 12/22/2008 | $2,922.50 |
| **MASONITE DOOR CORP CCO Total** | | **$127,327.70** |
| MASONITE DULUTH CC 47 | | |
| 3290 SUMMIT RIDGE PARKWAY | | |
| DULUTH, GA 30096 | 12/22/2008 | $18,377.00 |
| | 2/17/2009 | $7,959.72 |
| | 3/13/2009 | $14,701.60 |
| **MASONITE DULUTH CC 47 Total** | | **$41,038.32** |
| MASONITE EUROPE | | |
| DRUMSNA | | |
| CARRICK-ON-SHANNON,, | 12/30/2008 | $17,754.60 |
| **MASONITE EUROPE Total** | | **$17,754.60** |
| MASONITE EUROPE LIMITED CC 80 | | |
| SPRING RAM BUSINESS PARK, DARTON, BARNSLEY | | |
| SOUTH YORKSHIRE,  S75 MJS | 12/24/2008 | $74,906.66 |
| | 1/2/2009 | $17,754.60 |
| | 3/13/2009 | $36,658.70 |
| **MASONITE EUROPE LIMITED CC 80 Total** | | **$129,319.96** |
| MASONITE FONMARTY | | |
| ZONE INDUSTRIELLE | | |
| BAZAS,  33430 | 1/30/2009 | $923.95 |
| **MASONITE FONMARTY Total** | | **$923.95** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MASONITE FRANCE | | |
| ZONE INDUSTRIELLE | | |
| BAZAS, 33430 | 1/30/2009 | $23,116.89 |
| **MASONITE FRANCE Total** | | **$23,116.89** |
| MASONITE GARLAND CC112 | | |
| 902 NICHOLSON ROAD | | |
| GARLAND, TX 75238 | 12/22/2008 | $10,241.26 |
| | 2/17/2009 | $159.01 |
| **MASONITE GARLAND CC112 Total** | | **$10,400.27** |
| MASONITE HALEYVILLE CC10 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 2/17/2009 | $4,858.90 |
| | 3/13/2009 | $31,166.48 |
| **MASONITE HALEYVILLE CC10 Total** | | **$36,025.38** |
| MASONITE IMPREST CC 02 | | |
| 1 NORTH DALE MABRY | | |
| TAMPA, FL 33609 | 12/24/2008 | $22,176.39 |
| | 1/23/2009 | $25,000.00 |
| | 1/30/2009 | $47,387.50 |
| | 2/20/2009 | $67,827.51 |
| **MASONITE IMPREST CC 02 Total** | | **$162,391.40** |
| MASONITE KANSAS CC127 | | |
| 15307 WESTOVER ROAD | | |
| KANSAS CITY, MO 64147 | 2/17/2009 | $814,767.87 |
| | 3/13/2009 | $21,528.63 |
| **MASONITE KANSAS CC127 Total** | | **$836,296.50** |
| MASONITE KARMIEL | | |
| INDUSTRIAL ZONE KARMIEL | | |
| KARMIEL | 12/30/2008 | $4,948.00 |
| **MASONITE KARMIEL Total** | | **$4,948.00** |
| MASONITE LAC MEGANTIC CC53 | | |
| 4180 VILLENEUVE STREET | | |
| LAC MEGANTIC, QB G6B2C3 | 12/22/2008 | $1,030,739.70 |
| | 2/17/2009 | $117,990.84 |
| | 3/13/2009 | $147,139.39 |
| **MASONITE LAC MEGANTIC CC53 Total** | | **$1,295,869.93** |
| MASONITE LANGLEY CC114 | | |
| P.O. BOX 7122 | | |
| VANCOUVER, BC V6B4E2 | 3/13/2009 | $37,870.25 |
| **MASONITE LANGLEY CC114 Total** | | **$37,870.25** |
| MASONITE LAUREL CC 95 | | |
| PO BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 2/17/2009 | $4,779.36 |
| **MASONITE LAUREL CC 95 Total** | | **$4,779.36** |
| MASONITE LRNCVL CC29 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 12/22/2008 | $1,842.92 |
| | 2/17/2009 | $13,955.47 |
| | 3/13/2009 | $4,078.45 |
| **MASONITE LRNCVL CC29 Total** | | **$19,876.84** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MASONITE MALAYSIA CC 103 | | |
| DRUMSNA | | |
| CARRICK-ON-SHANNON, LM N/A | 1/20/2009 | $853,786.20 |
| | 2/17/2009 | $1,594,925.50 |
| | 3/13/2009 | $479,183.40 |
| **MASONITE MALAYSIA CC 103 Total** | | **$2,927,895.10** |
| MASONITE MEGANTIC MFG CC 68 | | |
| 6184 NOTRE-DAME | | |
| LAC-MEGANTIC, QC G6B3B5 | 12/22/2008 | $1,902,184.27 |
| | 2/17/2009 | $1,558,638.65 |
| | 3/13/2009 | $1,079,406.45 |
| **MASONITE MEGANTIC MFG CC 68 Total** | | **$4,540,229.37** |
| MASONITE MEXICO CC45 | | |
| P.O. BOX 116070 | | |
| ATLANTA, GA 30368 | 1/21/2009 | $103,356.78 |
| | 3/13/2009 | $30,673.24 |
| **MASONITE MEXICO CC45 Total** | | **$134,030.02** |
| MASONITE N. UMBERLAND CC16 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 2/17/2009 | $5,725.91 |
| | 3/13/2009 | $258,594.87 |
| **MASONITE N. UMBERLAND CC16 Total** | | **$264,320.78** |
| MASONITE NORTH PLATTE CC11 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 12/22/2008 | $859.31 |
| **MASONITE NORTH PLATTE CC11 Total** | | **$859.31** |
| MASONITE ONTARIO CC51 | | |
| 1600 BRITANNIA RD. E. | | |
| MISSISSAUGA, ON L4W 1J2 | 2/17/2009 | $9,986.36 |
| **MASONITE ONTARIO CC51 Total** | | **$9,986.36** |
| MASONITE PORTES BELHUMEUR CC 50 | | |
| P.O. BOX 4642 | | |
| TORONTO, ON M5W5E2 | 12/22/2008 | $4,469.68 |
| | 2/17/2009 | $5,085.93 |
| | 3/13/2009 | $40,006.23 |
| **MASONITE PORTES BELHUMEUR CC 50 Total** | | **$49,561.84** |
| MASONITE PRIMEBOARD CC 96 | | |
| 2441 NORTH 15TH STREET | | |
| WAHPETON, ND 58075 | 12/22/2008 | $62,791.25 |
| | 2/17/2009 | $659,348.87 |
| | 3/13/2009 | $316,211.68 |
| **MASONITE PRIMEBOARD CC 96 Total** | | **$1,038,351.80** |
| MASONITE PUSH HEAD OFF CC2 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 2/17/2009 | $226.49 |
| **MASONITE PUSH HEAD OFF CC2 Total** | | **$226.49** |
| MASONITE ROCHMAN CC 65 | | |
| 7171 JANE STREET | | |
| CONCORD, ON L4K1A7 | 12/22/2008 | $2,315.27 |
| | 2/17/2009 | $60,788.03 |
| | 3/13/2009 | $16,255.82 |
| **MASONITE ROCHMAN CC 65 Total** | | **$79,359.12** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MASONITE SHANGHAI CC101 | | |
| 2005 YANGGAO NORTH ROAD | | |
| SHANGHAI, | 12/10/2008 | $13,188.00 |
| 2005 YANGGAO NORTH ROAD | | |
| SHANHAI, | 1/8/2009 | $25,626.70 |
| | 2/20/2009 | $9,447.69 |
| | 3/12/2009 | $4,593.91 |
| **MASONITE SHANGHAI CC101 Total** | | **$52,856.30** |
| MASONITE SIERRA LUMBER CC 174 | | |
| P.O. BOX 6216 | | |
| STOCKTON, CA 95206 | 2/17/2009 | $3,209,500.08 |
| | 3/13/2009 | $797,612.62 |
| **MASONITE SIERRA LUMBER CC 174 Total** | | **$4,007,112.70** |
| MASONITE SOUTH BEND CC17 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 3/13/2009 | $73,476.39 |
| **MASONITE SOUTH BEND CC17 Total** | | **$73,476.39** |
| MASONITE STANLEY CC07 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 2/17/2009 | $4,446.00 |
| | 3/13/2009 | $2,924.73 |
| **MASONITE STANLEY CC07 Total** | | **$7,370.73** |
| MASONITE STOCKTON CC 12 (DELTA) | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 2/17/2009 | $1,096.29 |
| | 3/13/2009 | $7,689.61 |
| **MASONITE STOCKTON CC 12 (DELTA) Total** | | **$8,785.90** |
| MASONITE STOCKTON CC 40 (DORFAB) | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 3/13/2009 | $1,481.75 |
| **MASONITE STOCKTON CC 40 (DORFAB) Total** | | **$1,481.75** |
| MASONITE ST-ROMUALD CC62 | | |
| 445-IRE AVENUE | | |
| ST. ROMUALD, QC G6W5M6 | 12/22/2008 | $583,398.14 |
| | 2/17/2009 | $23,262.69 |
| | 3/13/2009 | $17,501.54 |
| **MASONITE ST-ROMUALD CC62 Total** | | **$624,162.37** |
| MASONITE SURREY CC61 | | |
| 9255 194TH STREET | | |
| SURREY, BC V4N 4G1 | 12/22/2008 | $184,730.74 |
| | 2/17/2009 | $52,509.47 |
| | 3/13/2009 | $38,932.16 |
| **MASONITE SURREY CC61 Total** | | **$276,172.37** |
| MASONITE TAMPA DISPLAY WAREHOUSE CC27 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 12/22/2008 | $5,919.46 |
| | 2/17/2009 | $88,960.54 |
| **MASONITE TAMPA DISPLAY WAREHOUSE CC27 Total** | | **$94,880.00** |
| MASONITE VANDALIA CC43 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 2/17/2009 | $340,577.63 |
| | 3/13/2009 | $4,184.00 |
| **MASONITE VANDALIA CC43 Total** | | **$344,761.63** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MASONITE WEST CHICAGO CC97 | | |
| 1955 POWIS ROAD | | |
| WEST CHICAGO, IL 60185 | 2/17/2009 | $229,610.64 |
| | 3/13/2009 | $220,695.66 |
| **MASONITE WEST CHICAGO CC97 Total** | | **$450,306.30** |
| MASONITE WINCHESTER CC111 | | |
| 209 BROOKE ROAD | | |
| WINCHESTER, VA | 12/22/2008 | $96.00 |
| **MASONITE WINCHESTER CC111 Total** | | **$96.00** |
| MASONITE YARROW CC56 | | |
| 41916 YARROW CENTRAL RD | | |
| YARROW, BC V2R 5H8 | 12/22/2008 | $38,362.58 |
| | 2/17/2009 | $11,494.05 |
| | 3/13/2009 | $13,762.16 |
| **MASONITE YARROW CC56 Total** | | **$63,618.79** |
| MASONITE YULEE CC30 | | |
| P.O. BOX 102930 | | |
| ATLANTA, GA 30368-2930 | 2/17/2009 | $190,504.14 |
| | 3/13/2009 | $89,496.54 |
| **MASONITE YULEE CC30 Total** | | **$280,000.68** |
| MASONITE-CORPORATE CANADA | | |
| 1820 MATHESON BLVD | | |
| MISSISSAUGA, ON L4W0B3 | 2/17/2009 | $720,104.10 |
| | 3/13/2009 | $324,748.75 |
| **MASONITE-CORPORATE CANADA Total** | | **$1,044,852.85** |
| MASONITE-FONMARTY & FILS  S.A. | | |
| ZONE INDUSTRIELLE 33430 | | |
| BAZAS, | 12/24/2008 | $52,012.20 |
| **MASONITE-FONMARTY & FILS  S.A. Total** | | **$52,012.20** |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | |
| P.O. BOX 7012 | | |
| BOSTON, MA 2204 | 12/22/2008 | $500.00 |
| | 3/11/2009 | $500.00 |
| **MASSACHUSETTS DEPARTMENT OF REVENUE Total** | | **$1,000.00** |
| MATT GRIFFITHS | | |
| 1 N. DALE MABRY HWY. | | |
| TAMPA, FL 33609 | 3/12/2009 | $10.21 |
| **MATT GRIFFITHS Total** | | **$10.21** |
| | | |
| | 2/20/2009 | $307.48 |
| | | **$307.48** |
| MATTHEWS INTERNATIONAL CORPORATION | | |
| TWO NORTH SHORE CENTER | | |
| PITTSBURGH, PA 15212 | 12/19/2008 | $535.29 |
| | 12/31/2008 | $2,313.40 |
| | 1/9/2009 | $5,957.74 |
| | 1/16/2009 | $784.35 |
| | 1/23/2009 | $1,317.64 |
| | 1/30/2009 | $5,091.18 |
| | 2/13/2009 | $1,261.97 |
| | 2/20/2009 | $6,189.37 |
| | 2/27/2009 | $3,063.76 |
| | 3/6/2009 | $692.66 |
| **MATTHEWS INTERNATIONAL CORPORATION Total** | | **$27,207.36** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MAXCY MOLDING TECHNOLOGIES | | |
| 4104 CLAY AVE SUITE C | | |
| FORT WORTH, TX 76117 | 1/9/2009 | $705.00 |
| | 1/23/2009 | $705.00 |
| | 2/13/2009 | $352.50 |
| **MAXCY MOLDING TECHNOLOGIES Total** | | **$1,762.50** |
| MAYCO INDUSTRIES LLC | | |
| PO BOX 200308 | | |
| DALLAS, TX 75320 | 12/31/2008 | $18,776.00 |
| | 1/9/2009 | $1,207.41 |
| | 2/13/2009 | $16,539.20 |
| **MAYCO INDUSTRIES LLC Total** | | **$36,522.61** |
| MAZURSKY CONSTANTINE LLC | | |
| MONARCH TOWER STE 2400 | | |
| ATLANTA, GA 30326-1118 | 2/20/2009 | $2,678.50 |
| | 3/6/2009 | $2,311.00 |
| **MAZURSKY CONSTANTINE LLC Total** | | **$4,989.50** |
| MCBRIDE ELECTRIC | | |
| P.O. BOX 51837 | | |
| LOS ANGELES, CA 90051-6137 | 2/20/2009 | $693.36 |
| | 2/27/2009 | $3,498.21 |
| **MCBRIDE ELECTRIC Total** | | **$4,191.57** |
| | | |
| | 2/4/2009 | $1,367.65 |
| | | **$1,367.65** |
| | | |
| | 2/4/2009 | $38,370.09 |
| | | **$38,370.09** |
| | | |
| | 2/4/2009 | $11,089.02 |
| | | **$11,089.02** |
| | | |
| | 2/4/2009 | $350.95 |
| | | **$350.95** |
| MCFARLAND'S MILL  INCORPORATED | | |
| 587 ROUND HILL | | |
| WINCHESTER, VA 22602 | 12/19/2008 | $3,389.20 |
| | 12/24/2008 | $1,215.00 |
| | 1/16/2009 | $3,815.64 |
| | 1/23/2009 | $1,384.32 |
| | 2/13/2009 | $6,833.12 |
| | 2/27/2009 | $3,448.40 |
| | 3/12/2009 | $3,254.40 |
| **MCFARLAND'S MILL  INCORPORATED Total** | | **$23,340.08** |
| MCGRIFF TIRE COMPANY INCORPORATED | | |
| 800 HIGHWAY 13 NORTH | | |
| HALEYVILLE, AL 35565 | 2/6/2009 | $87.50 |
| **MCGRIFF TIRE COMPANY INCORPORATED Total** | | **$87.50** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MCGRIFF TRANSPORTATION | | |
| P.O. BOX 1148 | | |
| CULLMAN, AL 35056 | 12/19/2008 | $4,623.85 |
| | 12/31/2008 | $915.92 |
| | 1/9/2009 | $1,855.52 |
| | 1/16/2009 | $457.16 |
| | 1/23/2009 | $87.50 |
| | 2/13/2009 | $4,465.98 |
| | 3/6/2009 | $2,061.54 |
| | 3/12/2009 | $604.02 |
| **MCGRIFF TRANSPORTATION Total** | | **$15,071.49** |
| MCGRORY GLASS INCORPORATED | | |
| MID ATLANTIC CORPORATE CENTER | | |
| PAULSBORO, NJ 8066 | 12/31/2008 | $1,955.00 |
| | 3/6/2009 | $1,197.00 |
| **MCGRORY GLASS INCORPORATED Total** | | **$3,152.00** |
| MCI TELECOMMUNICATIONS | | |
| BANK ONE ATT. MCI BOX 73907 | | |
| CHICAGO, IL 60661 | 12/31/2008 | $98,572.69 |
| | 1/16/2009 | $67,516.72 |
| | 2/13/2009 | $70,275.22 |
| **MCI TELECOMMUNICATIONS Total** | | **$236,364.63** |
| MCKEEGAN EQUIPMENT | | |
| PO BOX 6345 | | |
| PLYMOUTH, MI 48170 | 2/20/2009 | $2,833.29 |
| **MCKEEGAN EQUIPMENT Total** | | **$2,833.29** |
| | | |
| | 2/10/2009 | $10,455.13 |
| | | **$10,455.13** |
| MCMASTER-CARR SUPPLY CO | | |
| 6100 FULTON INDUSTRIAL BLVD | | |
| ATLANTA, GA 30374-0100 | 1/9/2009 | $280.02 |
| | 2/27/2009 | $285.46 |
| **MCMASTER-CARR SUPPLY CO Total** | | **$565.48** |
| MCMASTER-CARR SUPPLY COMPANY | | |
| P.O. BOX 7690 | | |
| CHICAGO, IL 60680-7690 | 12/19/2008 | $1,555.27 |
| | 12/24/2008 | $698.34 |
| | 12/31/2008 | $557.54 |
| | 1/9/2009 | $545.71 |
| | 1/16/2009 | $882.35 |
| | 1/23/2009 | $699.77 |
| | 1/30/2009 | $466.97 |
| | 2/6/2009 | $1,624.07 |
| | 2/13/2009 | $1,953.50 |
| | 2/20/2009 | $1,529.36 |
| | 2/27/2009 | $1,037.37 |
| | 3/6/2009 | $1,096.73 |
| **MCMASTER-CARR SUPPLY COMPANY Total** | | **$12,646.98** |
| MCMURRY PEST CONTROL COMPANY INCORPORATED | | |
| P.O. BOX 1796 | | |
| LAUREL, MS 39441 | 1/23/2009 | $1,160.00 |
| | 2/20/2009 | $580.00 |
| | 2/27/2009 | $330.00 |
| **MCMURRY PEST CONTROL COMPANY INCORPORATED Total** | | **$2,070.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MCNEIL TRACTOR & EQUIPMENT COMPANY | | |
| 441 COOKS AVE | | |
| LAUREL, MS 39441-0184 | 1/23/2009 | $2,654.07 |
| **MCNEIL TRACTOR & EQUIPMENT COMPANY Total** | | **$2,654.07** |
| MCPHILLIPS MANUFACTURI | | |
| DEPT 4862 | | |
| BIRMINGHAM, AL 35287-4862 | 1/27/2009 | $594.87 |
| | 2/3/2009 | $2,366.75 |
| | 2/20/2009 | $386.62 |
| **MCPHILLIPS MANUFACTURI Total** | | **$3,348.24** |
| MCPHILLIPS MANUFACTURING | | |
| DEPARTMENT 4862 | | |
| 0, | 12/15/2008 | $345.66 |
| | 12/22/2008 | $1,538.75 |
| | 1/15/2009 | $1,046.19 |
| **MCPHILLIPS MANUFACTURING Total** | | **$2,930.60** |
| MCPHILLIPS MFG | | |
| DEPT 4862 | | |
| BIRMINGHAM, AL 35287-4862 | 12/30/2008 | $240.02 |
| **MCPHILLIPS MFG Total** | | **$240.02** |
| MECKLENBURG COUNTY AIR QUALITY | | |
| 700 N. TYRON STREET | | |
| CHARLOTTE, NC 28202-2236 | 12/17/2008 | $5,636.34 |
| **MECKLENBURG COUNTY AIR QUALITY Total** | | **$5,636.34** |
| MECKLENBURG COUNTY LAND USE & ENVIRONMENTAL SVCS | | |
| DEPT. 900 | | |
| CHARLOTTE, NC 28272 | 2/27/2009 | $361.80 |
| **MECKLENBURG COUNTY LAND USE & ENVIRONMENTAL SVCS Total** | | **$361.80** |
| MEDCO | | |
| 100 PARSONS POND DRIVE | | |
| FRANKLIN LAKES, NJ 7417 | 12/15/2008 | $344,294.01 |
| | 1/9/2009 | $85.76 |
| | 1/16/2009 | $179,424.14 |
| | 1/23/2009 | $22,023.22 |
| | 1/30/2009 | $14,128.13 |
| | 2/26/2009 | $288,976.83 |
| | 3/2/2009 | $136,664.03 |
| | 3/10/2009 | $11,653.65 |
| **MEDCO Total** | | **$997,249.77** |
| MEDIEVAL GLASS INDUSTRIES INCORPORATED | | |
| P.O. BOX 5221 | | |
| DES MOINES, IA 50306 | 12/19/2008 | $14,386.72 |
| | 1/7/2009 | $5,888.40 |
| | 1/29/2009 | $1,210.09 |
| | 2/6/2009 | $10,895.01 |
| | 2/20/2009 | $57.55 |
| **MEDIEVAL GLASS INDUSTRIES INCORPORATED Total** | | **$32,437.77** |
| MEGNETECH INDUSTRIAL SERVICES INC. | | |
| P.O. BOX 1254 | | |
| SOUTH BEND, IN 46624-1254 | 12/19/2008 | $3,192.00 |
| **MEGNETECH INDUSTRIAL SERVICES INC. Total** | | **$3,192.00** |
| MEL MCQUAIN COMMUNICATIONS INC. | | |
| 894 PINEWAY DRIVE | | |
| MARTINSBURG, WV 25405 | 12/19/2008 | $120.00 |
| **MEL MCQUAIN COMMUNICATIONS INC. Total** | | **$120.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 12/19/2008 | $2,138.42 |
| | 12/31/2008 | $1,715.09 |
| | | **$3,853.51** |
| MEMORIAL HEALTH SYSTEM | | |
| 100 E. WAYNE STREET | | |
| SOUTH BEND, IN 46601 | 12/31/2008 | $250.00 |
| | 1/30/2009 | $258.00 |
| | 2/20/2009 | $47.00 |
| | 3/6/2009 | $111.00 |
| **MEMORIAL HEALTH SYSTEM Total** | | **$666.00** |
| MENENDEZ A/C & REFRIGERATION | | |
| 1900 NEBRASKA AVE. | | |
| TAMPA, FL 33602-2526 | 12/30/2008 | $5,929.94 |
| | 2/6/2009 | $80.00 |
| **MENENDEZ A/C & REFRIGERATION Total** | | **$6,009.94** |
| MENZNER LUMBER | | |
| P.O. BOX 88161 | | |
| MILWAUKEE, WI 53288-0161 | 1/23/2009 | $653.89 |
| **MENZNER LUMBER Total** | | **$653.89** |
| MERCER | | |
| PO BOX 730182 | | |
| DALLAS, TX 75373-0182 | 1/9/2009 | $3,800.00 |
| **MERCER Total** | | **$3,800.00** |
| MERCER TRANSPORTATION COMPANY | | |
| P.O. BOX 644011 | | |
| PITTSBURGH, PA 15264-4011 | 12/24/2008 | $7,583.85 |
| | 1/9/2009 | $7,022.60 |
| | 1/16/2009 | $2,133.00 |
| | 1/23/2009 | $3,141.30 |
| | 1/30/2009 | $3,109.00 |
| | 2/6/2009 | $2,173.80 |
| | 2/27/2009 | $1,877.40 |
| **MERCER TRANSPORTATION COMPANY Total** | | **$27,040.95** |
| MERCHANT FASTENERS CORP. | | |
| 45-18 COURT SQUARE | | |
| LONG ISLAND CITY, NY 11101 | 12/31/2008 | $396.64 |
| | 2/6/2009 | $352.58 |
| | 3/6/2009 | $367.94 |
| **MERCHANT FASTENERS CORP. Total** | | **$1,117.16** |
| MEREEN JOHNSON MACHINE COMPANY | | |
| MI-12 | | |
| MINNEAPOLIS, MN 55480-9201 | 12/19/2008 | $5,439.86 |
| | 12/24/2008 | $4,893.83 |
| | 12/31/2008 | $2,270.72 |
| | 1/9/2009 | $4,566.18 |
| | 1/16/2009 | $3,645.98 |
| | 1/23/2009 | $2,447.78 |
| | 2/6/2009 | $5,277.65 |
| | 2/13/2009 | $13,788.09 |
| | 2/20/2009 | $757.38 |
| | 2/27/2009 | $70.87 |
| | 3/6/2009 | $4,276.68 |
| | 3/12/2009 | $2,362.24 |
| **MEREEN JOHNSON MACHINE COMPANY Total** | | **$49,797.26** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---:|---:|
| MERRICK MACHINE COMPANY | | |
| P.O. BOX 130 | | |
| ALDA, NE 68810 | 12/19/2008 | $2,177.62 |
| | 12/24/2008 | $452.63 |
| | 12/31/2008 | $1,052.18 |
| | 1/9/2009 | $505.20 |
| | 1/23/2009 | $753.22 |
| | 1/30/2009 | $80.00 |
| | 2/13/2009 | $296.86 |
| | 2/20/2009 | $1,087.45 |
| | 3/6/2009 | $1,116.57 |
| **MERRICK MACHINE COMPANY Total** | | **$7,521.73** |
| | | |
| | 2/4/2009 | $1,123.23 |
| | | **$1,123.23** |
| METRO LIFT #2701 | | |
| ACCT:001565 | | |
| ANTIOCH, TN 37011 | 12/19/2008 | $1,290.15 |
| | 12/24/2008 | $628.53 |
| | 12/31/2008 | $647.90 |
| | 1/16/2009 | $1,133.82 |
| | 1/23/2009 | $509.06 |
| | 1/30/2009 | $236.59 |
| | 2/13/2009 | $830.67 |
| | 3/6/2009 | $388.78 |
| **METRO LIFT #2701 Total** | | **$5,665.50** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| METRO LIFT PROPANE | | |
| 500 MEIJER DRIVE | | |
| FLORENCE, KY 41042-4881 | 12/31/2008 | $322.40 |
| | 1/9/2009 | $190.83 |
| | 1/16/2009 | $280.64 |
| | 1/23/2009 | $178.09 |
| | 1/30/2009 | $258.18 |
| | 2/6/2009 | $280.64 |
| | 2/13/2009 | $277.99 |
| | 2/20/2009 | $994.95 |
| | 3/6/2009 | $289.17 |
| D.B.A. BLOSSMAN GAS | | |
| LITHONIA, GA 30058 | 12/19/2008 | $644.45 |
| | 12/24/2008 | $909.48 |
| | 1/9/2009 | $965.63 |
| | 1/16/2009 | $268.71 |
| | 1/23/2009 | $578.76 |
| | 1/30/2009 | $516.75 |
| | 2/6/2009 | $537.42 |
| | 2/13/2009 | $496.08 |
| PO BOX 532878 | | |
| GRAND PRAIRIE, TX 75053 | 12/19/2008 | $185.86 |
| | 12/24/2008 | $50.57 |
| | 12/31/2008 | $92.93 |
| | 1/9/2009 | $281.17 |
| | 1/16/2009 | $90.67 |
| | 1/23/2009 | $351.68 |
| | 1/30/2009 | $64.92 |
| | 2/6/2009 | $56.67 |
| | 2/13/2009 | $260.76 |
| | 2/20/2009 | $174.36 |
| | 2/27/2009 | $209.92 |
| | 3/6/2009 | $183.25 |
| **METRO LIFT PROPANE Total** | | **$9,992.93** |
| METRO MECHANICAL | | |
| 430 S. BRYAN-BELTINE | | |
| MESQUITE, TX 75149 | 2/13/2009 | $511.48 |
| | 2/27/2009 | $267.92 |
| **METRO MECHANICAL Total** | | **$779.40** |
| METRO WASTE | | |
| 2263 CLARK STREET | | |
| APOPKA, FL 32703 | 12/24/2008 | $278.00 |
| | 1/9/2009 | $834.09 |
| | 1/16/2009 | $280.34 |
| | 1/23/2009 | $629.22 |
| | 1/30/2009 | $255.06 |
| | 2/27/2009 | $2,474.91 |
| **METRO WASTE Total** | | **$4,751.62** |
| METROPOLITAN ACCESS | | |
| 407 ENTERPRISE STREET | | |
| LAREDO, TX 78075 | 1/30/2009 | $2,917.40 |
| **METROPOLITAN ACCESS Total** | | **$2,917.40** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| METSO PAPER | | |
| 2900 COURTYARDS DR | | |
| NORCROSS, GA 30071 | 12/19/2008 | $225.50 |
| | 12/24/2008 | $44,500.00 |
| | 1/16/2009 | $416.12 |
| | 1/30/2009 | $2,323.00 |
| | 2/6/2009 | $1,684.75 |
| | 2/20/2009 | $400.25 |
| | 2/27/2009 | $16,800.00 |
| | 3/12/2009 | $937.95 |
| **METSO PAPER Total** | | **$67,287.57** |
| MH EQUIPMENT | | |
| 2235 RELIABLE PARKWAY | | |
| CHICAGO, IL 60686 | 12/19/2008 | $297.28 |
| | 1/9/2009 | $749.00 |
| | 1/16/2009 | $771.87 |
| | 1/30/2009 | $3,090.80 |
| | 2/6/2009 | $749.00 |
| **MH EQUIPMENT Total** | | **$5,657.95** |
| MICHAEL FOUT | | |
| 3661 RAWNSDALE ROAD | | |
| SHAKER HEIGHTS, OH 44122 | 12/19/2008 | $52.95 |
| | 2/13/2009 | $14.57 |
| | 3/12/2009 | $168.80 |
| **MICHAEL FOUT Total** | | **$236.32** |
| MICHAEL GILLESPIE | | |
| P.O. BOX 76 | | |
| PITTSBURG, KS 66762 | 2/13/2009 | $770.00 |
| **MICHAEL GILLESPIE Total** | | **$770.00** |
| MICHAEL HUPPERT | | |
| 4240 E. THIRD ROAD | | |
| BREMEN, IN 46506 | 1/23/2009 | $37.10 |
| | 1/30/2009 | $44.10 |
| | 2/13/2009 | $44.33 |
| | 3/12/2009 | $70.88 |
| **MICHAEL HUPPERT Total** | | **$196.41** |
| MICHAEL JACKSON | | |
| 1118 BRAMBLING CT. | | |
| BRADENTON, FL 34212 | 1/23/2009 | $111.00 |
| | 2/13/2009 | $62.50 |
| | 2/20/2009 | $80.00 |
| **MICHAEL JACKSON Total** | | **$253.50** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MICHAEL JOSEPH INTERNATIONAL | | |
| 3297 ROXMERE DRIVE | | |
| PALM HARBOR,  34685 | 12/19/2008 | $2,755.26 |
| | 12/24/2008 | $2,784.29 |
| | 12/31/2008 | $2,736.14 |
| | 1/9/2009 | $2,720.00 |
| | 1/16/2009 | $2,774.98 |
| | 1/23/2009 | $3,027.69 |
| | 1/30/2009 | $3,172.88 |
| | 2/6/2009 | $2,821.35 |
| | 2/13/2009 | $2,763.95 |
| | 2/20/2009 | $2,815.46 |
| | 2/27/2009 | $2,778.90 |
| | 3/6/2009 | $2,818.51 |
| | 3/12/2009 | $2,861.13 |
| **MICHAEL JOSEPH INTERNATIONAL Total** | | **$36,830.54** |
| MICHELLE ANDREWS | | |
| 1712 BURGOS DRIVE | | |
| SARASOTA, FL 34238 | 1/30/2009 | $2,250.00 |
| **MICHELLE ANDREWS Total** | | **$2,250.00** |
| MICHIANA CONTRACTING  INCORPORATED | | |
| 7843 LILAC ROAD | | |
| PLYMOUTH, IN 46563 | 1/16/2009 | $3,210.00 |
| **MICHIANA CONTRACTING  INCORPORATED Total** | | **$3,210.00** |
| MICHIANA RECYCLING & DISPOSAL | | |
| P. O. BOX 1148 | | |
| NILES, MI 49120 | 12/19/2008 | $690.00 |
| | 12/31/2008 | $345.00 |
| | 1/9/2009 | $345.00 |
| | 1/16/2009 | $350.10 |
| | 1/30/2009 | $1,035.00 |
| | 2/6/2009 | $1,035.00 |
| | 2/13/2009 | $690.00 |
| | 2/27/2009 | $690.00 |
| | 3/6/2009 | $690.00 |
| **MICHIANA RECYCLING & DISPOSAL  Total** | | **$5,870.10** |
| MICHIGAN COMPOSITES/TREDSTONE | | |
| P.O. BOX 1225 | | |
| NILES, MI 49120 | 1/9/2009 | $5,000.00 |
| | 2/6/2009 | $5,000.00 |
| **MICHIGAN COMPOSITES/TREDSTONE Total** | | **$10,000.00** |
| MICROBURST LEARNING | | |
| 631-G HARDEN STREET | | |
| COLUMBIA, SC 29205 | 12/24/2008 | $1,000.00 |
| | 2/27/2009 | $3,074.64 |
| **MICROBURST LEARNING Total** | | **$4,074.64** |
| MICROCUT EDM | | |
| 80 INDUSTRIAL DRIVE UNIT 105 | | |
| GILBERTS, IL 60136 | 3/6/2009 | $7,860.00 |
| **MICROCUT EDM Total** | | **$7,860.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MID ATLANTIC AGENTS LTD. | | |
| 109 JOHN ROBERT THOMAS DRIVE | | |
| EXTON, PA 19341 | 1/9/2009 | $33,980.95 |
| | 1/30/2009 | $23,866.28 |
| | 2/6/2009 | $3.86 |
| | 3/6/2009 | $34,722.45 |
| | 3/12/2009 | $78.67 |
| **MID ATLANTIC AGENTS LTD. Total** | | **$92,652.21** |
| MID SOUTH BUILDING MAT | | |
| PO BOX 2104 | | |
| BRANDON, MS 39043 | 2/3/2009 | $800.00 |
| **MID SOUTH BUILDING MAT Total** | | **$800.00** |
| MID SOUTH ROLLER | | |
| P.O. BOX 130 | | |
| CLARKSVILLE, AR 72830 | 1/16/2009 | $676.29 |
| **MID SOUTH ROLLER Total** | | **$676.29** |
| | 2/4/2009 | $39,659.93 |
| | | **$39,659.93** |
| MIDCITY ICE COMPANY | | |
| P.O. BOX 1529 | | |
| LITHONIA, GA 30058 | 12/24/2008 | $61.06 |
| **MIDCITY ICE COMPANY Total** | | **$61.06** |
| MIDDLE TENNESSEE CONVEYOR COMPANY | | |
| 136 TENNSCO DRIVE | | |
| DICKSON, TN 37055 | 2/13/2009 | $539.00 |
| | 2/20/2009 | $724.00 |
| **MIDDLE TENNESSEE CONVEYOR COMPANY Total** | | **$1,263.00** |
| MID-STATE INDUSTRIAL | | |
| P.O. BOX 98 | | |
| EATON RAPIDS, MI 48827 | 12/19/2008 | $327.84 |
| | 1/9/2009 | $202.32 |
| **MID-STATE INDUSTRIAL Total** | | **$530.16** |
| MID-STATE OCCUPATIONAL HEALTH SERVICES | | |
| 2605 REACH ROAD | | |
| WILLIAMSPORT, PA 17701 | 12/19/2008 | $140.00 |
| | 12/31/2008 | $35.00 |
| | 2/13/2009 | $175.00 |
| | 2/27/2009 | $70.00 |
| **MID-STATE OCCUPATIONAL HEALTH SERVICES Total** | | **$420.00** |
| MID-TN HOSE & HYDRAULICS | | |
| PO BOX 2005 | | |
| DICKSON, TN 37056 | 12/31/2008 | $1,094.83 |
| | 1/30/2009 | $6.30 |
| **MID-TN HOSE & HYDRAULICS Total** | | **$1,101.13** |
| MIDWAY INDUSTRIAL SUPPLY | | |
| PO BOX 303 | | |
| UTICA, NY 13503 | 12/19/2008 | $1,109.39 |
| | 12/24/2008 | $63.60 |
| **MIDWAY INDUSTRIAL SUPPLY Total** | | **$1,172.99** |
| MIDWAY WHOLESALE-KC | | |
| P.O. BOX 1246 | | |
| TOPEKA, KS 66601 | 2/6/2009 | $208.50 |
| | 2/20/2009 | $165.50 |
| **MIDWAY WHOLESALE-KC Total** | | **$374.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MIDWEST AIREND-PUMP | | |
| 531 E. 9TH | | |
| JOPLIN, MO 64801 | 12/31/2008 | $355.00 |
| | 1/9/2009 | $997.76 |
| **MIDWEST AIREND-PUMP Total** | | **$1,352.76** |
| MIDWEST LOGISTICS | | |
| P.O. BOX 2963 | | |
| SOUTH BEND, IN 46614 | 12/19/2008 | $4,793.89 |
| | 12/24/2008 | $7,091.75 |
| | 12/31/2008 | $766.50 |
| | 1/9/2009 | $9,854.65 |
| | 1/16/2009 | $8,355.92 |
| | 1/23/2009 | $12,327.79 |
| | 2/6/2009 | $3,563.97 |
| | 2/13/2009 | $6,162.65 |
| | 2/20/2009 | $7,358.09 |
| | 2/27/2009 | $6,394.96 |
| | 3/6/2009 | $4,599.07 |
| | 3/12/2009 | $3,315.80 |
| **MIDWEST LOGISTICS Total** | | **$74,585.04** |
| MIKE A. COOK | | |
| P.O. BOX 100 | | |
| STANLEY, VA 22851 | 2/6/2009 | $476.94 |
| **MIKE A. COOK Total** | | **$476.94** |
| MIKE FELPS | | |
| 10030 EAST POMANA DRIVE | | |
| BATON ROUGE, LA 70815 | 12/16/2008 | $943.93 |
| | 12/31/2008 | $1,330.69 |
| | 1/20/2009 | $2,007.34 |
| | 2/4/2009 | $1,865.78 |
| | 2/19/2009 | $2,187.96 |
| | 3/6/2009 | $1,523.42 |
| **MIKE FELPS Total** | | **$9,859.12** |
| MIKE MACDONALD | | |
| 1028 CHILLEM DR | | |
| BATAVIA, IL 60510 | 12/19/2008 | $11.25 |
| | 2/13/2009 | $9.55 |
| **MIKE MACDONALD Total** | | **$20.80** |
| MIKE STODDARD | | |
| 11112 LYNDENWOOD DRIVE | | |
| CHESTERFIELD, VA 23838-5217 | 1/30/2009 | $132.62 |
| | 2/27/2009 | $180.91 |
| **MIKE STODDARD Total** | | **$313.53** |
| | 2/10/2009 | $2,604.30 |
| | | **$2,604.30** |
| MILLER OPTICAL INC | | |
| P.O. BOX 368 | | |
| LAUREL, MS 39441 | 1/9/2009 | $21.00 |
| | 1/23/2009 | $7.00 |
| **MILLER OPTICAL INC Total** | | **$28.00** |
| | 2/4/2009 | $28,096.21 |
| | | **$28,096.21** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 2/4/2009 | $18,164.18 |
| | | **$18,164.18** |
| MINITAB | | |
| 1829 PINE HALL ROAD | | |
| STATE COLLEGE, PA 16801 | 1/30/2009 | $7,680.00 |
| **MINITAB Total** | | **$7,680.00** |
| MINNESOTA DEPARTMENT OF REVENUE | | |
| MN CORP. EST TAX | | |
| SAINT PAUL, MN 55145-1260 | 1/21/2009 | $2,500.00 |
| **MINNESOTA DEPARTMENT OF REVENUE Total** | | **$2,500.00** |
| MIRA MESA SHOPPING CENTER  LLC | | |
| 8294 MIRA MESA BOULEVARD | | |
| SAN DIEGO, CA 92126 | 12/19/2008 | $94,980.00 |
| | 1/23/2009 | $94,980.00 |
| | 2/20/2009 | $94,980.00 |
| **MIRA MESA SHOPPING CENTER  LLC Total** | | **$284,940.00** |
| MISSISSIPPI DEPT OF ENVR QLTY | | |
| POLLUTION PREVENTION FEE | | |
| JACKSON, MS 39225-2339 | 2/13/2009 | $6,321.42 |
| **MISSISSIPPI DEPT OF ENVR QLTY Total** | | **$6,321.42** |
| MISSISSIPPI DEPT OF HEALTH | | |
| P O BOX 1700 | | |
| JACKSON, MS 39215-1700 | 1/16/2009 | $1,000.00 |
| **MISSISSIPPI DEPT OF HEALTH Total** | | **$1,000.00** |
| MISSISSIPPI FORESTRY ASSCOC | | |
| 620 N STATE ST STE 201 | | |
| JACKSON, MS 39202-3398 | 1/16/2009 | $1,274.34 |
| | 1/30/2009 | $1,105.00 |
| **MISSISSIPPI FORESTRY ASSCOC Total** | | **$2,379.34** |
| MISSISSIPPI GAUGE & SUPPLY COMPANY | | |
| P.O. BOX 2366 | | |
| LAUREL, MS 39442 | 12/19/2008 | $63.51 |
| | 12/24/2008 | $227.24 |
| | 1/9/2009 | $189.00 |
| | 1/30/2009 | $223.48 |
| | 2/27/2009 | $150.22 |
| **MISSISSIPPI GAUGE & SUPPLY COMPANY Total** | | **$853.45** |
| MISSISSIPPI MANUFACTURERS ASSN | | |
| PO BOX 22607 | | |
| JACKSON, MS 39225-2607 | 2/27/2009 | $1,250.00 |
| **MISSISSIPPI MANUFACTURERS ASSN Total** | | **$1,250.00** |
| MISSISSIPPI POWER COMPANY | | |
| REVENUE ACCOUNTING | | |
| GULFPORT, MS 39502 | 1/16/2009 | $526,608.22 |
| | 2/13/2009 | $526,358.67 |
| **MISSISSIPPI POWER COMPANY Total** | | **$1,052,966.89** |
| MISSISSIPPI STATE TAX COMM | | |
| SALES TAX DIVISION | | |
| JACKSON, MS 39205-0960 | 12/30/2008 | $25,775.00 |
| | 2/3/2009 | $25,879.00 |
| | 2/5/2009 | $25,558.00 |
| | 3/5/2009 | $26,752.00 |
| **MISSISSIPPI STATE TAX COMM Total** | | **$103,964.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MISSISSIPPI STATE TAX COMMISSION | | |
| TIMBER SEVERANCE | | |
| JACKSON, MS 39205-0960 | 1/9/2009 | $761.00 |
| | 2/6/2009 | $1,078.00 |
| | 3/6/2009 | $628.00 |
| **MISSISSIPPI STATE TAX COMMISSION Total** | | **$2,467.00** |
| MISSOURI GAS ENERGY | | |
| ACC. #1905635431 | | |
| KANSAS CITY, MO 64121-9255 | 1/9/2009 | $1,231.51 |
| | 2/6/2009 | $1,539.10 |
| | 3/6/2009 | $865.36 |
| ACC. #2164952650 | | |
| KANSAS CITY, MO 64121-9255 | 1/9/2009 | $1,993.53 |
| | 2/6/2009 | $4,056.44 |
| | 3/6/2009 | $2,652.50 |
| ACC. #9208257988 | | |
| KANSAS CITY, MO 64121-9255 | 1/9/2009 | $751.39 |
| | 2/6/2009 | $1,844.38 |
| | 3/6/2009 | $1,151.66 |
| ACCT. #3134091912 | | |
| KANSAS CITY, MO 64121-9255 | 1/9/2009 | $41.21 |
| | 2/6/2009 | $170.16 |
| | 3/6/2009 | $123.32 |
| **MISSOURI GAS ENERGY Total** | | **$16,420.56** |
| MITSUI STEEL DIVISION | | |
| 32ND FLOOR FOUR BENTALL CENTRE | | |
| VANCOUVER, BC V7X1E6 | 12/23/2008 | $22,477.52 |
| **MITSUI STEEL DIVISION Total** | | **$22,477.52** |
| MJ MANUFACTURING | | |
| G-2441 E. BRISTOL ROAD | | |
| BURTON, MI 48529 | 1/30/2009 | $3,981.98 |
| **MJ MANUFACTURING Total** | | **$3,981.98** |
| | 12/17/2008 | $107,348.90 |
| | 12/22/2008 | $175,007.20 |
| | 1/7/2009 | $173,222.04 |
| | 1/9/2009 | $17,179.48 |
| | 1/15/2009 | $78,432.72 |
| | 1/21/2009 | $212,558.92 |
| | 1/27/2009 | $223,241.75 |
| | 2/4/2009 | $131,646.15 |
| | 2/12/2009 | $152,338.62 |
| | 2/19/2009 | $74,316.67 |
| | 2/27/2009 | $78,046.39 |
| | 3/5/2009 | $140,949.94 |
| | 3/12/2009 | $90,226.82 |
| | | $1,654,515.60 |
| MM CONSULTING OF VIRGINIA | | |
| 369 MIDDLE LANE ROAD | | |
| GROTTOES, VA 24441 | 1/20/2009 | $1,171.90 |
| **MM CONSULTING OF VIRGINIA Total** | | **$1,171.90** |
| MM EXHIBITS | | |
| 2425 LUCKNOW DR. #11-12 | | |
| MISSISSAUGA, ON L5S1H1 | 12/22/2008 | $5,141.00 |
| **MM EXHIBITS Total** | | **$5,141.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MO' MONEY ASSOCIATES | | |
| 3838 NORTH PALAFOX STREET | | |
| PENSACOLA, FL 32505 | 2/20/2009 | $5,887.54 |
| **MO' MONEY ASSOCIATES Total** | | **$5,887.54** |
| | | |
| | 2/4/2009 | $3,050.00 |
| | | **$3,050.00** |
| MOBILE OFFICE EQUIPMENT SERVICE | | |
| 2415 ASHTON RIDGE DRIVE | | |
| DACULA, GA 30019 | 12/24/2008 | $461.84 |
| | 12/31/2008 | $784.00 |
| **MOBILE OFFICE EQUIPMENT SERVICE Total** | | **$1,245.84** |
| MODERN AUTOMATION | | |
| 134 TENNSCO DRIVE | | |
| DICKSON, TN 37055 | 12/24/2008 | $209.90 |
| | 1/9/2009 | $41.13 |
| | 1/30/2009 | $65.41 |
| | 2/27/2009 | $54.89 |
| **MODERN AUTOMATION Total** | | **$371.33** |
| MODERN HANDLING EQUIPMENT | | |
| P.O. BOX 8500 (S-1880) | | |
| PHILADELPHIA, PA 19178 | 12/24/2008 | $3,524.09 |
| | 12/31/2008 | $3,063.13 |
| | 1/9/2009 | $4,943.35 |
| | 1/16/2009 | $3,115.14 |
| | 1/23/2009 | $4,438.17 |
| | 1/30/2009 | $1,489.68 |
| | 2/6/2009 | $1,812.00 |
| | 2/13/2009 | $771.72 |
| | 2/20/2009 | $4,409.37 |
| | 2/27/2009 | $378.93 |
| | 3/6/2009 | $2,361.37 |
| **MODERN HANDLING EQUIPMENT Total** | | **$30,306.95** |
| MODERN IMAGING SYSTEMS | | |
| 570 E ARROW HWY | | |
| SAN DIMAS, CA 91773 | 2/6/2009 | $266.34 |
| **MODERN IMAGING SYSTEMS Total** | | **$266.34** |
| MOHAWK FINISHING PRODUCTS | | |
| P.O. BOX 22000 | | |
| HICKORY, NC 28603-0220 | 12/19/2008 | $985.50 |
| | 1/23/2009 | $106.73 |
| **MOHAWK FINISHING PRODUCTS Total** | | **$1,092.23** |
| MOHAWK VALLEY GRILLE | | |
| 90904 MARCOLA ROAD | | |
| SPRINGFIELD , OR 97478 | 1/9/2009 | $55.72 |
| **MOHAWK VALLEY GRILLE Total** | | **$55.72** |
| MOHAWK VALLEY GRILLE W | | |
| 90904 MARCOLA ROAD | | |
| SPRINGFIELD , OR 97478 | 12/17/2008 | $72.39 |
| **MOHAWK VALLEY GRILLE W Total** | | **$72.39** |
| MOLD-TECH ILLINOIS DIVISION | | |
| C/O HARRIS BANK | | |
| VILLA PARK, IL 60181 | 12/24/2008 | $6,900.00 |
| **MOLD-TECH ILLINOIS DIVISION Total** | | **$6,900.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MONARCH TELECOM CORP | | |
| P.O. BOX 1501 | | |
| GAINESVILLE, TX 76240 | 2/6/2009 | $738.00 |
| **MONARCH TELECOM CORP Total** | | **$738.00** |
| MONITOR TECHNOLOGIES LLC | | |
| P.O. BOX 8048 | | |
| ELBURN, IL 60119-8048 | 1/9/2009 | $105.50 |
| **MONITOR TECHNOLOGIES LLC Total** | | **$105.50** |
| MONTGOMERY ELECTRIC | | |
| 2205 HODGES ST | | |
| LAKE CHARLES, LA 70601 | 1/16/2009 | $421.36 |
| | 1/21/2009 | $140.00 |
| **MONTGOMERY ELECTRIC Total** | | **$561.36** |
| MONTGOMERY ELECTRIC & | | |
| 2205 HODGES ST | | |
| LAKE CHARLES, LA 70601 | 12/15/2008 | $565.98 |
| | 2/26/2009 | $2,704.76 |
| **MONTGOMERY ELECTRIC & Total** | | **$3,270.74** |
| MONTICELLO TIE & TIMBER LLC | | |
| 1005 W. BROAD ST. | | |
| MONTICELLO, MS 39654 | 12/19/2008 | $5,917.19 |
| | 12/24/2008 | $1,270.08 |
| | 12/31/2008 | $2,815.83 |
| | 1/9/2009 | $3,784.05 |
| | 1/16/2009 | $4,823.28 |
| | 1/23/2009 | $2,662.74 |
| | 1/30/2009 | $8,119.61 |
| | 2/6/2009 | $4,269.08 |
| | 2/13/2009 | $6,782.83 |
| | 2/20/2009 | $7,617.78 |
| | 2/27/2009 | $4,994.26 |
| | 3/6/2009 | $8,091.96 |
| | 3/12/2009 | $5,365.26 |
| **MONTICELLO TIE & TIMBER LLC Total** | | **$66,513.95** |
| | | |
| | 2/19/2009 | $11,151.01 |
| | | **$11,151.01** |
| MOORE MEDICAL CORPORATION | | |
| P.O. BOX 99718 | | |
| CHICAGO, IL 60696 | 1/9/2009 | $44.14 |
| **MOORE MEDICAL CORPORATION Total** | | **$44.14** |
| MOORE WALLACE NORTH AMERICA  INC | | |
| P.O. BOX 93514 | | |
| CHICAGO, IL 60673-3514 | 12/19/2008 | $1,859.05 |
| | 12/24/2008 | $466.72 |
| | 12/31/2008 | $589.88 |
| | 1/9/2009 | $4,209.64 |
| | 1/23/2009 | $412.61 |
| | 1/30/2009 | $4,494.11 |
| | 2/6/2009 | $4,631.64 |
| | 2/13/2009 | $2,118.86 |
| | 2/20/2009 | $1,044.74 |
| | 3/6/2009 | $2,602.67 |
| | 3/12/2009 | $551.61 |
| **MOORE WALLACE NORTH AMERICA  INC Total** | | **$22,981.53** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MORAN INDUSTRIES | | |
| PO BOX 295 | | |
| WATSONTOWN, PA 17777-0295 | 2/27/2009 | $1,295.12 |
| **MORAN INDUSTRIES Total** | | **$1,295.12** |
| MORBARK INCORPORATED | | |
| P.O. BOX 1000 | | |
| WINN, MI 48896 | 2/27/2009 | $200.25 |
| **MORBARK INCORPORATED Total** | | **$200.25** |
| MORGAN BROS MILLWORK & SUPPLY | | |
| P.O. BOX 4343 | | |
| LAUREL, MS 39441 | 12/19/2008 | $336.40 |
| | 12/31/2008 | $166.50 |
| | 1/9/2009 | $161.30 |
| | 1/16/2009 | $313.30 |
| | 1/23/2009 | $197.20 |
| | 1/30/2009 | $229.00 |
| | 2/6/2009 | $170.00 |
| | 2/13/2009 | $187.90 |
| | 2/20/2009 | $274.10 |
| | 2/27/2009 | $203.30 |
| | 3/6/2009 | $387.20 |
| | 3/12/2009 | $77.20 |
| **MORGAN BROS MILLWORK & SUPPLY Total** | | **$2,703.40** |
| | | |
| | 2/4/2009 | $276.50 |
| | | **$276.50** |
| MORRISETTE PAPER COMPANY | | |
| P.O. BOX 651591 | | |
| CHARLOTTE, NC 28265-1591 | 1/23/2009 | $3,039.66 |
| **MORRISETTE PAPER COMPANY Total** | | **$3,039.66** |
| MORRISON'S JANITORIAL SERVICES | | |
| 605 DANVERS STREET | | |
| EUSTIS, FL 32726 | 12/19/2008 | $1,829.70 |
| | 12/24/2008 | $668.75 |
| | 1/16/2009 | $1,160.95 |
| | 2/6/2009 | $1,000.45 |
| **MORRISON'S JANITORIAL SERVICES Total** | | **$4,659.85** |
| MOTION INDUSTRIES  INCORPORATED | | |
| P.O. BOX 404130 | | |
| ATLANTA, GA 30384-4130 | 12/19/2008 | $16,797.77 |
| | 12/24/2008 | $20,585.04 |
| | 12/31/2008 | $13,803.66 |
| | 1/9/2009 | $22,092.70 |
| | 1/16/2009 | $17,052.39 |
| | 1/23/2009 | $22,590.83 |
| | 1/30/2009 | $6,039.97 |
| | 2/6/2009 | $55,565.25 |
| | 2/13/2009 | $17,487.01 |
| | 2/20/2009 | $15,003.00 |
| | 2/27/2009 | $17,403.81 |
| | 3/6/2009 | $8,869.60 |
| | 3/12/2009 | $12,993.25 |
| **MOTION INDUSTRIES  INCORPORATED Total** | | **$246,284.28** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MOTION INDUSTRIES INC | | |
| P.O. BOX 98412 | | |
| CHICAGO, IL 60693 | 1/23/2009 | $403.18 |
| **MOTION INDUSTRIES INC Total** | | **$403.18** |
| MOTOR CARRIER CONSULTANTS  INCORPORATED | | |
| 1350 DAUPHIN STREET | | |
| MOBILE, AL 36604 | 1/16/2009 | $688.61 |
| | 2/13/2009 | $541.00 |
| | 2/20/2009 | $1,620.00 |
| **MOTOR CARRIER CONSULTANTS  INCORPORATED Total** | | **$2,849.61** |
| MOULDEN SUPPLY CO INCORPORATED | | |
| 3600 HWY 80 W | | |
| JACKSON, MS 39215 | 1/9/2009 | $132.40 |
| **MOULDEN SUPPLY CO INCORPORATED Total** | | **$132.40** |
| | | |
| | 2/27/2009 | $21,779.62 |
| | | **$21,779.62** |
| MOUNT CARMEL HOSPITAL | | |
| OCCUPATIONAL HEALTH SERVICES | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $1,522.50 |
| | 1/16/2009 | $434.00 |
| | 2/6/2009 | $542.50 |
| | 2/13/2009 | $302.75 |
| **MOUNT CARMEL HOSPITAL        Total** | | **$2,801.75** |
| MSC INDUSTRIAL SUPPLY | | |
| DEPT CH 0075 | | |
| PALATINE, IL 60055-0075 | 1/19/2008 | $655.40 |
| | 1/22/2009 | $106.19 |
| | 2/6/2009 | $781.53 |
| **MSC INDUSTRIAL SUPPLY Total** | | **$1,543.12** |
| MSC INDUSTRIAL SUPPLY  INCORPORATED | | |
| ACC.#00370932 | | |
| PALATINE, IL 60055-0075 | 12/19/2008 | $286.60 |
| | 12/24/2008 | $1,104.69 |
| | 12/31/2008 | $512.00 |
| | 1/9/2009 | $1,052.54 |
| | 1/16/2009 | $1,208.06 |
| | 1/23/2009 | $1,192.21 |
| | 1/30/2009 | $575.25 |
| | 2/6/2009 | $1,059.96 |
| | 2/13/2009 | $1,690.76 |
| | 2/20/2009 | $41.12 |
| | 3/6/2009 | $1,141.85 |
| **MSC INDUSTRIAL SUPPLY  INCORPORATED Total** | | **$9,865.04** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MSC INDUSTRIAL SUPPLY CO INC | | |
| DEPT CH 0075 | | |
| PALATINE, IL 60055-0075 | 12/19/2008 | $8,973.26 |
| | 12/24/2008 | $12,890.66 |
| | 12/31/2008 | $8,485.44 |
| | 1/9/2009 | $6,578.90 |
| | 1/16/2009 | $11,903.47 |
| | 1/23/2009 | $8,292.37 |
| | 1/30/2009 | $9,804.77 |
| | 2/6/2009 | $10,281.22 |
| | 2/13/2009 | $9,447.57 |
| | 2/20/2009 | $6,446.02 |
| | 2/27/2009 | $10,917.62 |
| | 3/6/2009 | $8,862.21 |
| **MSC INDUSTRIAL SUPPLY CO INC Total** | | **$112,883.51** |
| MSC INDUSTRIAL SUPPLY CO. INC. | | |
| DEPT CH 0075 | | |
| PALATINE, IL 60055-0075 | 12/19/2008 | $9,499.74 |
| | 12/24/2008 | $4,005.22 |
| | 1/9/2009 | $8,942.42 |
| | 1/16/2009 | $7,015.52 |
| | 1/23/2009 | $2,512.78 |
| | 1/30/2009 | $8,842.35 |
| | 2/6/2009 | $7,506.98 |
| | 2/13/2009 | $3,690.14 |
| | 2/20/2009 | $3,776.77 |
| | 2/27/2009 | $7,238.30 |
| | 3/6/2009 | $1,668.82 |
| **MSC INDUSTRIAL SUPPLY CO. INC. Total** | | **$64,699.04** |
| MSC INDUSTRIAL SUPPLY COMPANY  INCORPORATED | | |
| ACC.#00660616 | | |
| PALATINE, IL 60055-0075 | 12/19/2008 | $538.62 |
| | 12/24/2008 | $1,847.20 |
| | 12/31/2008 | $402.89 |
| | 1/9/2009 | $1,469.50 |
| | 1/16/2009 | $1,326.23 |
| | 1/23/2009 | $2,527.47 |
| | 1/30/2009 | $128.02 |
| | 2/6/2009 | $1,543.31 |
| | 2/13/2009 | $580.81 |
| | 2/20/2009 | $1,246.70 |
| | 2/27/2009 | $74.40 |
| | 3/6/2009 | $2,001.52 |
| **MSC INDUSTRIAL SUPPLY COMPANY  INCORPORATED Total** | | **$13,686.67** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MULTI STAFFING SVCS | | |
| PO BOX 160343 | | |
| MOBILE, AL 36616 | 12/19/2008 | $494.00 |
| | 12/24/2008 | $867.59 |
| | 12/31/2008 | $494.00 |
| | 1/9/2009 | $494.00 |
| | 1/23/2009 | $963.30 |
| | 1/30/2009 | $296.40 |
| | 2/6/2009 | $494.00 |
| | 2/13/2009 | $572.00 |
| | 2/20/2009 | $936.00 |
| | 2/27/2009 | $554.45 |
| | 3/6/2009 | $497.90 |
| | 3/12/2009 | $853.13 |
| **MULTI STAFFING SVCS Total** | | **$7,516.77** |
| MULTI-GRAPHIC PRINTING | | |
| 536 WEST COLFAX AVE | | |
| SOUTH BEND, IN 46601 | 1/9/2009 | $653.77 |
| | 1/30/2009 | $1,445.57 |
| | 2/20/2009 | $378.78 |
| **MULTI-GRAPHIC PRINTING Total** | | **$2,478.12** |
| MURRAY COWART | | |
| 83 MILL STREET | | |
| LUCEDALE, MS 39452 | 1/23/2009 | $284.64 |
| | 1/30/2009 | $142.85 |
| | 2/27/2009 | $148.21 |
| **MURRAY COWART Total** | | **$575.70** |
| MUTZ LANDSCAPE INC | | |
| P.O. BOX 802 | | |
| W CHICAGO, IL 60186 | 1/9/2009 | $4,765.00 |
| | 1/23/2009 | $3,644.75 |
| | 2/27/2009 | $3,890.50 |
| **MUTZ LANDSCAPE INC Total** | | **$12,300.25** |
| MYRON MANUFACTURING CORPORATION | | |
| P. O. BOX 802616 | | |
| CHICAGO, IL 60680-2616 | 1/30/2009 | $169.15 |
| **MYRON MANUFACTURING CORPORATION Total** | | **$169.15** |
| N.C. DEPARTMENT OF REVENUE | | |
| P.O. BOX 25000 | | |
| RALEIGH, NC 27640-0500 | 3/11/2009 | $13,000.00 |
| **N.C. DEPARTMENT OF REVENUE Total** | | **$13,000.00** |
| NACR | | |
| 3344 HWY 149 | | |
| EAGAN, MN 55121 | 12/31/2008 | $2,625.00 |
| **NACR Total** | | **$2,625.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NAP TOOL  LLC (NORTH AMERICAN PRODUCTS) | | |
| LOCK BOX #1396 | | |
| CHICAGO, IL 60674 | 12/19/2008 | $258.80 |
| | 12/24/2008 | $3,688.47 |
| | 1/9/2009 | $152.06 |
| | 1/16/2009 | $150.91 |
| | 1/30/2009 | $813.69 |
| | 2/6/2009 | $1,063.85 |
| | 2/13/2009 | $486.06 |
| | 3/6/2009 | $116.85 |
| | 3/12/2009 | $744.69 |
| **NAP TOOL  LLC (NORTH AMERICAN PRODUCTS) Total** | | **$7,475.38** |
| NAPA AUTO & TRUCK PARTS | | |
| 901 HWY. 78 E. | | |
| JASPER, AL 35502 | 1/30/2009 | $353.16 |
| **NAPA AUTO & TRUCK PARTS Total** | | **$353.16** |
| NAPA AUTO PARTS | | |
| 600 HWY 46 S. | | |
| DICKSON, TN 37056 | 12/24/2008 | $66.99 |
| | 1/16/2009 | $23.74 |
| **NAPA AUTO PARTS Total** | | **$90.73** |
| NAPCO STEEL INC | | |
| 1800 ARTHUR DRIVE | | |
| WEST CHICAGO, IL 60185 | 12/24/2008 | $2,962.40 |
| | 2/13/2009 | $152.50 |
| **NAPCO STEEL INC Total** | | **$3,114.90** |
| NATE'S LAWN & LANDSCAPE | | |
| 204 S. CHEROKEE | | |
| FRONTENAC, KS 66763 | 2/27/2009 | $570.00 |
| **NATE'S LAWN & LANDSCAPE Total** | | **$570.00** |
| NATIONAL ACCREDITATION & MANAGEMENT INSTITUTE | | |
| 11870 MERCHANTS WALK STE. 202 | | |
| NEWPORT NEWS, VA 23606 | 1/23/2009 | $600.00 |
| | 1/30/2009 | $600.00 |
| | 2/20/2009 | $600.00 |
| **NATIONAL ACCREDITATION & MANAGEMENT INSTITUTE Total** | | **$1,800.00** |
| NATIONAL APPLICATION PROCESSING & SCREENING  INC. | | |
| P.O. BOX 590 | | |
| BESSEMER, AL 35021 | 1/30/2009 | $82.50 |
| | 3/6/2009 | $31.50 |
| **NATIONAL APPLICATION PROCESSING & SCREENING  INC. Total** | | **$114.00** |
| NATIONAL CERTIFIED TESTING LABS | | |
| 8350 PARKLINE BLVD. | | |
| ORLANDO, FL 32809 | 2/6/2009 | $5,100.00 |
| **NATIONAL CERTIFIED TESTING LABS Total** | | **$5,100.00** |
| NATIONAL FENESTRATION RATING | | |
| PO BOX 62231 | | |
| BALTIMORE,  21264 | 1/30/2009 | $288.75 |
| | 2/6/2009 | $1,650.00 |
| **NATIONAL FENESTRATION RATING Total** | | **$1,938.75** |
| | | |
| | 2/4/2009 | $14,557.60 |
| | | **$14,557.60** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NATIONAL HVAC SERVICES | | |
| 5211 LINBAR DRIVE | | |
| NASHVILLE, TN 37211 | 12/31/2008 | $868.00 |
| | 1/23/2009 | $3,312.00 |
| | 1/30/2009 | $803.00 |
| | 2/6/2009 | $161.63 |
| | 2/13/2009 | $3,075.00 |
| | 2/20/2009 | $93.00 |
| | 2/27/2009 | $1,016.50 |
| **NATIONAL HVAC SERVICES Total** | | **$9,329.13** |
| NATIONAL INDUSTRIAL PORTFOLIO BORROWER  LLC | | |
| P.O. BOX 842574 | | |
| BOSTON, MA 02284-2574 | 12/19/2008 | $32,727.49 |
| | 12/31/2008 | $8,549.73 |
| | 1/23/2009 | $32,727.49 |
| | 1/30/2009 | $8,988.36 |
| | 2/20/2009 | $32,727.49 |
| | 3/6/2009 | $209.37 |
| **NATIONAL INDUSTRIAL PORTFOLIO BORROWER  LLC Total** | | **$115,929.93** |
| NATIONAL PACKAGING SPECIALISTS | | |
| 2444 MORRIS AVENUE | | |
| UNION, NJ 7083 | 12/24/2008 | $3,186.80 |
| | 12/31/2008 | $2,896.00 |
| | 1/9/2009 | $3,323.20 |
| | 1/16/2009 | $10,729.52 |
| | 1/23/2009 | $17,582.40 |
| | 1/30/2009 | $2,440.00 |
| | 2/6/2009 | $4,954.80 |
| | 2/13/2009 | $10,765.20 |
| | 2/27/2009 | $2,514.80 |
| | 3/6/2009 | $8,076.80 |
| NW 5518 | | |
| MINNEAPOLIS, MN 55485-5518 | 12/31/2008 | $3,323.20 |
| | 1/16/2009 | $6,812.40 |
| | 1/23/2009 | $7,385.20 |
| | 1/30/2009 | $2,576.80 |
| | 2/13/2009 | $3,350.40 |
| | 3/6/2009 | $10,513.60 |
| **NATIONAL PACKAGING SPECIALISTS Total** | | **$100,431.12** |
| NATIONAL SAW COMPANY  INC. | | |
| 7166-123RD CIRCLE NORTH | | |
| LARGO, FL 33773 | 1/30/2009 | $20.00 |
| | 3/6/2009 | $41.00 |
| **NATIONAL SAW COMPANY  INC. Total** | | **$61.00** |
| | | |
| | 2/4/2009 | $551.80 |
| | | **$551.80** |
| NATIONWIDE PLASTICS  INCORPORATED | | |
| 4949 JOSEPH HARDIN DR. | | |
| DALLAS, TX 75236 | 1/23/2009 | $207.39 |
| **NATIONWIDE PLASTICS  INCORPORATED Total** | | **$207.39** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NC DEPARTMENT OF REVENUE | | |
| P.O. BOX 25000 | | |
| RALEIGH, NC 27640-0650 | 12/22/2008 | $5,000.00 |
| | 1/21/2009 | $25,000.00 |
| **NC DEPARTMENT OF REVENUE Total** | | **$30,000.00** |
| NCASI | | |
| P.O. BOX 13318 | | |
| RESEARCH TRIANGLE PARK, NC 27709-3318 | 1/30/2009 | $1,144.00 |
| **NCASI Total** | | **$1,144.00** |
| NEBRASKA DEPARTMENT OF REVENUE | | |
| P.O. BOX 94818 | | |
| LINCOLN, NE 68509 | 2/27/2009 | $4,713.54 |
| **NEBRASKA DEPARTMENT OF REVENUE Total** | | **$4,713.54** |
| NEBRASKA MACHINERY COMPANY | | |
| 11002 SAPP BROS DRIVE | | |
| OMAHA, NE 68138 | 1/23/2009 | $301.19 |
| | 2/13/2009 | $301.41 |
| **NEBRASKA MACHINERY COMPANY Total** | | **$602.60** |
| NEBRASKA SAFETY & FIRE EQUIPMENT | | |
| P.O. BOX 1229 | | |
| NORTH PLATTE, NE 69103-1229 | 12/19/2008 | $512.54 |
| | 12/31/2008 | $80.25 |
| | 1/9/2009 | $309.24 |
| | 1/23/2009 | $181.90 |
| | 1/30/2009 | $221.50 |
| | 2/27/2009 | $80.25 |
| **NEBRASKA SAFETY & FIRE EQUIPMENT  Total** | | **$1,385.68** |
| NEBRASKA TRUCK CENTER INCORPORATED | | |
| P.O. BOX 663 | | |
| NORTH PLATTE, NE 69103-0663 | 1/30/2009 | $13.70 |
| | 2/13/2009 | $52.69 |
| | 2/27/2009 | $495.39 |
| | 3/6/2009 | $306.73 |
| **NEBRASKA TRUCK CENTER INCORPORATED Total** | | **$868.51** |
| NELSON PINE INDUSTRIES LTD. | | |
| PO BOX 3049 | | |
| NELSON, | 1/12/2009 | $51,964.80 |
| | 2/10/2009 | $67,123.20 |
| **NELSON PINE INDUSTRIES LTD. Total** | | **$119,088.00** |
| NES RENTALS | | |
| P. O. BOX 8500-1226 | | |
| PHILADELPHIA, PA 19178-1226 | 3/6/2009 | $1,870.00 |
| **NES RENTALS Total** | | **$1,870.00** |
| NETWORK CABLING SOLUTIONS  INCORPORATED | | |
| P.O. BOX 2783 | | |
| LAUREL, MS 39442 | 1/23/2009 | $1,921.50 |
| **NETWORK CABLING SOLUTIONS  INCORPORATED Total** | | **$1,921.50** |
| NEUTRON INDUSTRIES  INCORPORATED | | |
| P.O. BOX 74189 | | |
| CLEVELAND, OH 44194-0268 | 1/16/2009 | $156.34 |
| **NEUTRON INDUSTRIES  INCORPORATED Total** | | **$156.34** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NEVAMAR COMPANY  LLC | | |
| P.O. BOX 5665 | | |
| PHILADELPHIA, PA 19175-5665 | 12/31/2008 | $892.60 |
| | 1/16/2009 | $1,128.28 |
| | 1/30/2009 | $151.16 |
| | 2/13/2009 | $452.93 |
| | 2/20/2009 | $2.88 |
| | 3/6/2009 | $13,740.96 |
| **NEVAMAR COMPANY  LLC      Total** | | **$16,368.81** |
| NEVILL | | |
| 1305 W. BELTLINE RD. #320 | | |
| CARROLLTON, TX 75006 | 12/24/2008 | $340.99 |
| | 1/16/2009 | $497.95 |
| | 1/30/2009 | $151.55 |
| | 2/20/2009 | $121.78 |
| | 2/27/2009 | $227.33 |
| **NEVILL Total** | | **$1,339.60** |
| NEW ENGLAND MOTOR FRT INC | | |
| 1-71 NORTH AVE E | | |
| ELIZABETH, NJ 07207-6031 | 1/9/2009 | $422.98 |
| | 2/6/2009 | $208.69 |
| | 2/13/2009 | $137.23 |
| **NEW ENGLAND MOTOR FRT INC Total** | | **$768.90** |
| NEW JERSEY AMERICAN WATER | | |
| ACCT. #18-1506349-8 | | |
| PITTSBURGH, PA 15250-7331 | 12/31/2008 | $1,582.75 |
| | 2/6/2009 | $1,718.40 |
| | 3/6/2009 | $1,718.40 |
| ACCT. #18-1506351-4 | | |
| PITTSBURGH, PA 15250-7331 | 12/31/2008 | $133.99 |
| | 2/6/2009 | $89.25 |
| | 3/6/2009 | $135.25 |
| ACCT. #18-1506353-0 | | |
| PITTSBURGH, PA 15250-7331 | 12/31/2008 | $69.50 |
| | 2/6/2009 | $72.00 |
| | 3/6/2009 | $72.00 |
| **NEW JERSEY AMERICAN WATER Total** | | **$5,591.54** |
| NEW PIG CORPORATION | | |
| ONE PORK AVENUE | | |
| TIPTON, PA 16684-0304 | 12/19/2008 | $2,681.34 |
| **NEW PIG CORPORATION     Total** | | **$2,681.34** |
| NEW PROCESS STEEL CORPORATION | | |
| P.O. BOX 99030 | | |
| CHICAGO, IL 60603-9030 | 12/19/2008 | $654,465.09 |
| | 12/24/2008 | $197,679.00 |
| | 1/9/2009 | $35,059.94 |
| | 1/16/2009 | $112,310.92 |
| | 1/23/2009 | $296,112.92 |
| | 1/30/2009 | $335,953.54 |
| | 2/6/2009 | $208,582.32 |
| | 2/13/2009 | $283,209.01 |
| | 2/20/2009 | $52,861.56 |
| | 2/27/2009 | $154,814.08 |
| | 3/6/2009 | $10,722.39 |
| | 3/12/2009 | $97,768.34 |
| **NEW PROCESS STEEL CORPORATION Total** | | **$2,439,539.11** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NEW SOUTHERN DOOR LITE | | |
| 5010 MACDOUGALL DR S W | | |
| ATLANTA, GA 30336 | 1/22/2009 | $504.21 |
| | 2/2/2009 | $515.95 |
| | 2/23/2009 | $388.57 |
| **NEW SOUTHERN DOOR LITE Total** | | **$1,408.73** |
| NEW WORLD FOREST PROD | | |
| PO BOX 820 | | |
| CROWLEY, LA 70527-0820 | 1/9/2009 | $7,819.08 |
| | 2/16/2009 | $3,740.03 |
| **NEW WORLD FOREST PROD Total** | | **$11,559.11** |
| NEWBURG ROAD LUMBER COMPANY  INCORPORATED | | |
| P.O. BOX 548 | | |
| HALEYVILLE, AL 35565 | 1/16/2009 | $1,265.00 |
| | 2/20/2009 | $1,213.65 |
| | 3/6/2009 | $1,283.40 |
| **NEWBURG ROAD LUMBER COMPANY  INCORPORATED Total** | | **$3,762.05** |
| NEXTEL COMMUNICATIONS | | |
| ACC. #994884310 | | |
| CAROL STREAM, IL 60197-4181 | 12/19/2008 | $535.12 |
| | 1/16/2009 | $550.49 |
| | 2/20/2009 | $517.63 |
| ACCT. # 928949024 | | |
| CAROL STREAM, IL 60197 | 12/19/2008 | $1,481.98 |
| **NEXTEL COMMUNICATIONS Total** | | **$3,085.22** |
| NIC MARTIN TRANSPORTATION | | |
| 4098 CR 4400 | | |
| COMMERCE, TX 75428 | 12/19/2008 | $3,825.00 |
| | 1/9/2009 | $2,453.00 |
| | 2/20/2009 | $4,612.00 |
| | 2/27/2009 | $2,616.00 |
| **NIC MARTIN TRANSPORTATION Total** | | **$13,506.00** |
| NICOR GAS | | |
| ACC. #0381221000 7 | | |
| AURORA, IL 60507-0632 | 12/19/2008 | $2,234.11 |
| | 1/14/2009 | $3,308.72 |
| | 2/11/2009 | $3,639.75 |
| **NICOR GAS Total** | | **$9,182.58** |
| NIPSCO | | |
| ACC. #020-045-002-9 | | |
| MERRILLVILLE, IN 46411-3007 | 12/24/2008 | $9.96 |
| ACC.#816-145-009-8 | | |
| MERRILLVILLE, IN 46411-3007 | 1/9/2009 | $42,177.57 |
| | 2/6/2009 | $41,317.76 |
| **NIPSCO Total** | | **$83,505.29** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NJ MALIN & ASSOCIATES | | |
| PO BOX 843860 | | |
| DALLAS, TX 75284 | 12/19/2008 | $659.25 |
| | 12/24/2008 | $506.27 |
| | 12/31/2008 | $1,123.85 |
| | 1/9/2009 | $3,288.32 |
| | 1/16/2009 | $2,820.76 |
| | 1/23/2009 | $1,171.42 |
| | 1/30/2009 | $338.45 |
| | 2/6/2009 | $982.36 |
| | 2/13/2009 | $433.04 |
| | 3/6/2009 | $135.88 |
| | 3/12/2009 | $410.01 |
| **NJ MALIN & ASSOCIATES Total** | | **$11,869.61** |
| NMHG FINANCIAL SERVICE | | |
| PO BOX 642385 | | |
| PITTSBURGH, PA 15264 | 1/5/2009 | $527.80 |
| | 2/6/2009 | $527.80 |
| | 3/2/2009 | $527.80 |
| **NMHG FINANCIAL SERVICE Total** | | **$1,583.40** |
| NMHG FINANCIAL SERVICES | | |
| #4395057-001 | | |
| PITTSBURGH, PA 15264-3748 | 12/19/2008 | $318.91 |
| ACCT# 4121157 | | |
| PITTSBURGH, PA 15264-3749 | 12/19/2008 | $44,706.60 |
| | 12/24/2008 | $1,299.12 |
| | 12/31/2008 | $8,650.67 |
| | 1/5/2009 | $41,295.00 |
| | 1/9/2009 | $1,949.96 |
| | 1/16/2009 | $598.94 |
| | 1/23/2009 | $84,872.48 |
| | 1/30/2009 | $2,200.68 |
| | 2/6/2009 | $19,743.87 |
| | 2/13/2009 | $1,687.48 |
| | 2/20/2009 | $81,853.50 |
| | 2/27/2009 | $446.83 |
| | 3/6/2009 | $6,003.60 |
| | 3/12/2009 | $2,200.68 |
| **NMHG FINANCIAL SERVICES Total** | | **$297,828.32** |
| NOBLE ENVIRONMENTAL SERVICES CORPORATION | | |
| 105 HEALEY HILL ROAD | | |
| CARBONDALE, PA 18407-3710 | 12/24/2008 | $3,477.08 |
| | 1/23/2009 | $3,538.00 |
| | 2/27/2009 | $4,159.92 |
| **NOBLE ENVIRONMENTAL SERVICES CORPORATION Total** | | **$11,175.00** |
| | 2/4/2009 | $4,156.05 |
| | | **$4,156.05** |
| NORCRON  INCORPORATED | | |
| 3700 MANSELL ROAD | | |
| ALPHARETTA, GA 30022 | 1/26/2009 | $30,000.00 |
| | 2/20/2009 | $34,300.19 |
| **NORCRON  INCORPORATED Total** | | **$64,300.19** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NORDAN-SMITH WELDING SUPPLIES | | |
| P.O. BOX 11407 | | |
| BIRMINGHAM, AL 35246-1086 | 12/19/2008 | $164.00 |
| | 12/24/2008 | $117.40 |
| | 1/16/2009 | $460.80 |
| | 1/23/2009 | $1,992.90 |
| | 1/30/2009 | $170.90 |
| | 2/6/2009 | $906.00 |
| | 2/13/2009 | $1,439.30 |
| | 2/20/2009 | $112.60 |
| | 3/6/2009 | $608.20 |
| | 3/12/2009 | $152.00 |
| **NORDAN-SMITH WELDING SUPPLIES Total** | | **$6,124.10** |
| NORDSON CORPORATION | | |
| P.O. BOX 802586 | | |
| CHICAGO, IL 60680-2586 | 1/16/2009 | $319.50 |
| | 2/13/2009 | $69.98 |
| **NORDSON CORPORATION    Total** | | **$389.48** |
| NORFIELD | | |
| P.O. BOX 459 | | |
| CHICO, CA 95927 | 12/19/2008 | $2,297.33 |
| | 12/24/2008 | $448.68 |
| | 12/31/2008 | $338.17 |
| | 1/16/2009 | $207.66 |
| | 1/23/2009 | $1,094.50 |
| | 1/30/2009 | $1,832.66 |
| | 2/6/2009 | $2,459.99 |
| | 2/13/2009 | $454.42 |
| | 2/20/2009 | $2,963.32 |
| | 2/27/2009 | $565.26 |
| | 3/6/2009 | $648.24 |
| **NORFIELD  Total** | | **$13,310.23** |
| NORFIELD INDUSTRIES | | |
| PO BOX 459 | | |
| CHICO, CA 95927 | 12/15/2008 | $280.77 |
| | 1/12/2009 | $826.47 |
| | 1/16/2009 | $407.50 |
| | 1/19/2009 | $434.29 |
| | 2/4/2009 | $477.75 |
| | 2/9/2009 | $103.72 |
| | 2/13/2009 | $141.75 |
| | 2/20/2009 | $259.59 |
| **NORFIELD INDUSTRIES Total** | | **$2,931.84** |
| NORFOLK SOUTHERN CORP | | |
| REVENUE ACCOUNTING CUSTOMER SERVICES | | |
| ATLANTA,  30353-2797 | 1/16/2009 | $180.00 |
| **NORFOLK SOUTHERN CORP Total** | | **$180.00** |
| NORMAN BUSINESS LAW CE | | |
| 145 EAST STREET | | |
| LAKE CHARLES, LA 30817 | 1/30/2009 | $471.50 |
| | 3/4/2009 | $262.00 |
| **NORMAN BUSINESS LAW CE Total** | | **$733.50** |
| NORMAND POWELL | | |
| 1375 W. COUNTRYWOOD LANE | | |
| WEST JORDAN, UT 84088-6524 | 2/13/2009 | $267.56 |
| **NORMAND POWELL Total** | | **$267.56** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NORMANDIN TRANSIT  INCORPORATED | | |
| C.P. 1098 | | |
| NAPIERVILLE,  J0J1L0 | 12/19/2008 | $1,274.90 |
| | 1/9/2009 | $3,819.64 |
| | 1/23/2009 | $513.28 |
| | 1/30/2009 | $1,212.69 |
| | 2/6/2009 | $2,208.02 |
| | 2/13/2009 | $4,322.92 |
| | 2/20/2009 | $4,367.50 |
| | 3/6/2009 | $323.06 |
| **NORMANDIN TRANSIT  INCORPORATED Total** | | **$18,042.01** |
| NORMANS HVAC | | |
| 1636 CLINCH DRIVE | | |
| FERNANDINA BEACH, FL 32034 | 1/28/2009 | $8,000.00 |
| **NORMANS HVAC Total** | | **$8,000.00** |
| NORRIS SALES & MARKETING  INCORPORATED | | |
| 6375 OAK HOLLOW DRIVE | | |
| BURLESON, TX 76028 | 1/9/2009 | $21,498.47 |
| | 2/6/2009 | $20,161.25 |
| **NORRIS SALES & MARKETING  INCORPORATED Total** | | **$41,659.72** |
| NORTH AMERICAN FOREST PRODUCTS  INCORPORATED | | |
| P.O. DRAWER AC | | |
| EDWARDSBURG, MI 49112 | 12/19/2008 | $5,874.21 |
| | 12/24/2008 | $5,166.15 |
| | 12/31/2008 | $5,641.81 |
| | 1/16/2009 | $16,469.67 |
| | 1/23/2009 | $11,764.61 |
| | 1/30/2009 | $6,055.50 |
| | 2/13/2009 | $5,264.23 |
| | 2/20/2009 | $5,795.78 |
| | 2/27/2009 | $299.79 |
| | 3/6/2009 | $5,126.68 |
| | 3/12/2009 | $5,112.82 |
| **NORTH AMERICAN FOREST PRODUCTS  INCORPORATED Total** | | **$72,571.25** |
| NORTH AMERICAN MOULDING LLC | | |
| P.O. DRAWER AC | | |
| EDWARDSBURG, MI 49112 | 2/6/2009 | $594.00 |
| **NORTH AMERICAN MOULDING LLC Total** | | **$594.00** |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | |
| P.O BOX 25000 | | |
| RALEIGH, NC 27640 | 1/16/2009 | $28.64 |
| | 2/13/2009 | $8.50 |
| **NORTH CAROLINA DEPARTMENT OF REVENUE Total** | | **$37.14** |
| | | |
| | 2/4/2009 | $3,695.30 |
| | | **$3,695.30** |
| NORTH DIXIE ACE HARDWARE | | |
| 9125 NORTH DIXIE DRIVE | | |
| DAYTON, OH 45414 | 12/31/2008 | $94.97 |
| | 1/30/2009 | $7.49 |
| **NORTH DIXIE ACE HARDWARE Total** | | **$102.46** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| NORTH PACIFIC LUMBER COMPANY | | |
| P.O. BOX 100849 | | |
| ATLANTA, GA 30384-0849 | 12/19/2008 | $35,917.88 |
| | 12/31/2008 | $12,704.17 |
| | 1/23/2009 | $10,805.10 |
| | 2/6/2009 | $15,970.52 |
| | 2/13/2009 | $4,965.84 |
| | 2/20/2009 | $16,457.13 |
| | 2/27/2009 | $14,588.64 |
| | 3/6/2009 | $20,918.54 |
| | 3/12/2009 | $18,525.73 |
| **NORTH PACIFIC LUMBER COMPANY Total** | | **$150,853.55** |
| NORTH SHORE RAILROAD | | |
| 356 PRIESTLEY AVE. | | |
| NORTHUMBERLAND, PA 17857 | 12/24/2008 | $30.00 |
| | 1/30/2009 | $60.00 |
| | 2/27/2009 | $90.00 |
| **NORTH SHORE RAILROAD Total** | | **$180.00** |
| NORTHSTAR ASSOCIATES  INC | | |
| 7925 BEECH STREET N.E. | | |
| FRIDLEY, MN 55432 | 1/9/2009 | $20,591.17 |
| | 2/13/2009 | $17,614.42 |
| | 3/12/2009 | $17,333.76 |
| **NORTHSTAR ASSOCIATES  INC Total** | | **$55,539.35** |
| NORTHTECH | | |
| 844 EAST JEFFERSON STREET | | |
| LOUISVILLE, KY 40206 | 1/9/2009 | $252.30 |
| | 1/16/2009 | $7.49 |
| **NORTHTECH Total** | | **$259.79** |
| NORTHWEST ABRASIVE  INCORPORATED | | |
| P.O. BOX 664 | | |
| HALEYVILLE, AL 35565 | 12/31/2008 | $575.74 |
| | 1/9/2009 | $228.36 |
| | 1/23/2009 | $814.09 |
| | 2/20/2009 | $608.76 |
| | 3/6/2009 | $620.54 |
| **NORTHWEST ABRASIVE  INCORPORATED Total** | | **$2,847.49** |
| NORTHWEST ALABAMA GAS | | |
| ACC.#37-19308 | | |
| HAMILTON, AL 35570 | 1/9/2009 | $5,495.15 |
| | 2/6/2009 | $4,858.57 |
| | 3/6/2009 | $6,580.24 |
| ACC.#37-19408 | | |
| HAMILTON, AL 35570 | 1/9/2009 | $9,682.60 |
| | 2/6/2009 | $8,655.13 |
| | 3/6/2009 | $5,806.83 |
| **NORTHWEST ALABAMA GAS Total** | | **$41,078.52** |
| NORTHWEST ALABAMIAN | | |
| PO BOX 430 | | |
| HALEYVILLE, AL 35565 | 1/30/2009 | $282.08 |
| **NORTHWEST ALABAMIAN Total** | | **$282.08** |
| NORTHWEST HARDWARE | | |
| 1021 207TH PLACE SE | | |
| BOTHELL, WA 98012 | 1/9/2009 | $2,601.63 |
| | 2/6/2009 | $579.92 |
| **NORTHWEST HARDWARE  Total** | | **$3,181.55** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 2/4/2009 | $1,072.62 |
| | | **$1,072.62** |
| NORTHWESTERN ENERGY | | |
| ACC.#287791-8 | | |
| BUTTE, MT 59701-9902 | 12/31/2008 | $4,259.72 |
| | 1/30/2009 | $9,950.16 |
| | 2/20/2009 | $6,103.09 |
| **NORTHWESTERN ENERGY Total** | | **$20,312.97** |
| NORTHWOOD INDUSTRIAL MACHINERY | | |
| 11610 COMMONWEALTH DRIVE | | |
| LOUISVILLE, KY 40299 | 1/16/2009 | $2,010.34 |
| | 1/23/2009 | $143.62 |
| | 2/13/2009 | $12,246.05 |
| | 3/6/2009 | $798.05 |
| | 3/12/2009 | $455.32 |
| **NORTHWOOD INDUSTRIAL MACHINERY Total** | | **$15,653.38** |
| NUS CONSULTING | | |
| ONE MAYNARD DRIVE | | |
| PARK RIDGE, NJ 07656-0712 | 12/24/2008 | $1,185.00 |
| | 1/30/2009 | $1,185.00 |
| | 3/6/2009 | $1,185.00 |
| **NUS CONSULTING Total** | | **$3,555.00** |
| NUVOX COMMUNICATIONS | | |
| ACCT. #168898 | | |
| CHARLOTTE, NC 28258-0451 | 1/9/2009 | $637.51 |
| | 2/6/2009 | $637.00 |
| | 3/6/2009 | $740.64 |
| **NUVOX COMMUNICATIONS Total** | | **$2,015.15** |
| | 2/4/2009 | $32,621.38 |
| | | **$32,621.38** |
| NYK LOGISTICS | | |
| DEPT. AT 952154 | | |
| ATLANTA, GA 31192-2154 | 12/19/2008 | $2,788.24 |
| | 12/31/2008 | $1,524.60 |
| | 1/9/2009 | $7,697.59 |
| | 1/16/2009 | $1,599.19 |
| | 1/30/2009 | $1,431.43 |
| | 2/6/2009 | $2,862.86 |
| | 2/13/2009 | $1,431.43 |
| **NYK LOGISTICS Total** | | **$19,335.34** |
| NYSEG | | |
| ACC. #1001-0161-841 | | |
| ITHACA, NY 14852 | 12/24/2008 | $13,314.43 |
| | 1/9/2009 | $13,314.43 |
| | 1/23/2009 | $14,873.11 |
| | 2/20/2009 | $3,432.04 |
| ACC. #1002-3790-842 | | |
| ITHACA, NY 14852 | 12/24/2008 | $656.72 |
| | 1/9/2009 | $656.72 |
| | 1/23/2009 | $622.18 |
| **NYSEG Total** | | **$46,869.63** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| OAKLAND PACKAGING & SUPPLY | | |
| 3200 REGATLA BLVD. | | |
| RICHMOND, CA 94804 | 12/31/2008 | $1,635.48 |
| | 1/23/2009 | $3,090.53 |
| **OAKLAND PACKAGING & SUPPLY Total** | | **$4,726.01** |
| OCCUMED | | |
| 2046 FOREST LANE | | |
| GARLAND, TX 75042 | 1/9/2009 | $356.50 |
| | 2/6/2009 | $29.50 |
| | 2/13/2009 | $29.50 |
| **OCCUMED Total** | | **$415.50** |
| OCCUPATIONAL HEALTH & HYGIENE CORP. OF AMERICA | | |
| 419 RANSDELL ROAD | | |
| LEBANON, IN 46052 | 2/20/2009 | $600.00 |
| **OCCUPATIONAL HEALTH & HYGIENE CORP. OF AMERICA Total** | | **$600.00** |
| OCCUPATIONAL HEALTH CENTERS OF GEORGIA  P.C. | | |
| PO BOX 82730 | | |
| HAPEVILLE, GA 30354-0730 | 12/24/2008 | $45.00 |
| | 1/30/2009 | $113.50 |
| | 2/6/2009 | $98.00 |
| | 2/20/2009 | $113.50 |
| **OCCUPATIONAL HEALTH CENTERS OF GEORGIA  P.C. Total** | | **$370.00** |
| OEM SHADES  INC. | | |
| 700 FIRST AVE. | | |
| FORD CITY, PA 16226 | 12/24/2008 | $3,138.53 |
| | 1/9/2009 | $3,138.48 |
| | 1/16/2009 | $3,139.48 |
| | 1/23/2009 | $3,139.48 |
| **OEM SHADES  INC. Total** | | **$12,555.97** |
| OFFICE DEPOT | | |
| PO BOX 633211 | | |
| CINCINNATI, OH 45263-3211 | 2/10/2009 | $286.31 |
| **OFFICE DEPOT Total** | | **$286.31** |
| OFFICEMAX | | |
| P.O. BOX 101705 | | |
| ATLANTA, GA 30392-1705 | 12/24/2008 | $117.54 |
| | 12/31/2008 | $279.89 |
| | 1/23/2009 | $390.31 |
| | 2/6/2009 | $83.23 |
| | 2/20/2009 | $76.77 |
| | 3/6/2009 | $143.34 |
| **OFFICEMAX Total** | | **$1,091.08** |
| OHIO DEPARTMENT OF TAXATION | | |
| P.O. BOX 16561 | | |
| COLUMBUS, OH 43216-6561 | 1/21/2009 | $11,797.86 |
| | 2/3/2009 | $7,081.00 |
| | 3/11/2009 | $6,000.00 |
| P.O. BOX 530 | | |
| COLUMBUS, OH 43216 | 1/30/2009 | $11,797.86 |
| **OHIO DEPARTMENT OF TAXATION Total** | | **$36,676.72** |
| OHMART/VEGA CORPORATION | | |
| LOCATION #0162 | | |
| CINNCINATI, OH 45264-0162 | 2/6/2009 | $3,205.26 |
| **OHMART/VEGA CORPORATION Total** | | **$3,205.26** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| OLATHE MILLWORK | | |
| 16002 WEST 110TH | | |
| LENEXA, KS 66219 | 2/4/2009 | $10,005.61 |
| **OLATHE MILLWORK Total** | | **$10,005.61** |
| OLMSTEAD OIL & CHEMICAL | | |
| 604 E. LAMAR | | |
| SHERMAN, TX 75091 | 1/30/2009 | $481.18 |
| | 2/6/2009 | $481.18 |
| **OLMSTEAD OIL & CHEMICAL Total** | | **$962.36** |
| OMAHA WORLD HERALD | | |
| P.O. BOX 2964 | | |
| OMAHA, NE 68103-2964 | 2/6/2009 | $129.48 |
| **OMAHA WORLD HERALD Total** | | **$129.48** |
| OMEGA ENGINEERING INC | | |
| PO BOX 405369 | | |
| ATLANTA, GA 30384-5369 | 12/24/2008 | $107.25 |
| **OMEGA ENGINEERING INC Total** | | **$107.25** |
| OMG AMERICAS | | |
| PO BOX 6066N | | |
| CLEVELAND, OH 44193 | 1/16/2009 | $21,472.00 |
| | 2/13/2009 | $10,736.00 |
| **OMG AMERICAS Total** | | **$32,208.00** |
| OMNI | | |
| P.O. BOX 268822 | | |
| OKLAHOMA CITY, OK 73126 | 1/23/2009 | $958.50 |
| **OMNI Total** | | **$958.50** |
| OMYA  INCORPORATED | | |
| P.O. BOX 0668 | | |
| BUFFALO, NY 14240-0668 | 12/24/2008 | $51,714.48 |
| | 1/9/2009 | $35,150.28 |
| | 2/13/2009 | $50,596.08 |
| **OMYA  INCORPORATED Total** | | **$137,460.84** |
| ONE COMMUNICATIONS | | |
| ACCT. # 7131670 | | |
| CINCINNATI, OH 45271-1879 | 12/19/2008 | $481.59 |
| | 1/16/2009 | $476.24 |
| | 2/20/2009 | $481.68 |
| **ONE COMMUNICATIONS Total** | | **$1,439.51** |
| ONEOK GAS MARKETING | | |
| P.O. BOX 502890 | | |
| SAINT LOUIS, MO 63150-2890 | 12/31/2008 | $178.08 |
| | 1/30/2009 | $5,602.15 |
| | 2/27/2009 | $6,891.63 |
| | 3/2/2009 | $1,506.24 |
| **ONEOK GAS MARKETING Total** | | **$14,178.10** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ONESOURCE STAFFING SOLUTIONS | | |
| 1124 HIGHWAY 315 | | |
| WILKES-BARRE, PA 18702 | 12/19/2008 | $14,971.90 |
| | 12/24/2008 | $14,540.87 |
| | 12/31/2008 | $12,374.69 |
| | 1/9/2009 | $11,553.61 |
| | 1/16/2009 | $12,588.55 |
| | 1/23/2009 | $7,375.05 |
| | 1/30/2009 | $13,990.39 |
| | 2/6/2009 | $6,956.98 |
| | 2/13/2009 | $9,151.82 |
| | 2/20/2009 | $12,219.39 |
| | 2/27/2009 | $25,462.84 |
| **ONESOURCE STAFFING SOLUTIONS Total** | | **$141,186.09** |
| ORBITFORM/MILFORD DIVISION | | |
| DEPT. CH 17779 | | |
| PALATINE, IL 60055-7779 | 12/24/2008 | $266.44 |
| | 2/20/2009 | $1,072.36 |
| **ORBITFORM/MILFORD DIVISION Total** | | **$1,338.80** |
| O'REILLY AUTO PARTS | | |
| P. O. BOX 790098 | | |
| SAINT LOUIS,  63179-0098 | 12/19/2008 | $122.59 |
| | 12/24/2008 | $334.05 |
| | 1/16/2009 | $90.58 |
| | 3/6/2009 | $176.76 |
| **O'REILLY AUTO PARTS Total** | | **$723.98** |
| | | |
| | 12/19/2008 | $469.44 |
| | | **$469.44** |
| | | |
| | 2/10/2009 | $138,679.93 |
| | | **$138,679.93** |
| ORKIN | | |
| 1323 SHELFER RD. | | |
| LEESBURG, FL 34748-3928 | 12/24/2008 | $300.25 |
| | 1/30/2009 | $300.25 |
| | 2/27/2009 | $361.08 |
| ACC. #D-2785333 | | |
| CHARLOTTE, NC 28269 | 1/9/2009 | $55.72 |
| | 2/27/2009 | $130.72 |
| P.O. BOX 1129 | | |
| MADISON, TN 37115 | 12/19/2008 | $78.00 |
| | 12/24/2008 | $180.00 |
| | 1/16/2009 | $78.00 |
| | 1/23/2009 | $180.00 |
| | 2/13/2009 | $258.00 |
| **ORKIN Total** | | **$1,922.02** |
| ORKIN PEST CONTROL | | |
| 1209 W N CARRIER PARKWAY | | |
| GRAND PRAIRIE, TX 75050 | 12/24/2008 | $42.12 |
| | 1/23/2009 | $135.79 |
| | 2/20/2009 | $517.73 |
| **ORKIN PEST CONTROL Total** | | **$695.64** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ORVIS LONG PAINTING  LLC | | |
| R.R. 1 BOX 173L | | |
| SELINSGROVE, PA 17870 | 1/9/2009 | $410.00 |
| **ORVIS LONG PAINTING  LLC Total** | | **$410.00** |
| OTTO KUCERA | | |
| 1222 SPRING VALLEY LANE | | |
| WEST CHESTER, PA 19380 | 12/31/2008 | $1,710.17 |
| | 1/23/2009 | $1,071.07 |
| | 2/13/2009 | $701.37 |
| **OTTO KUCERA Total** | | **$3,482.61** |
| | | |
| | 12/24/2008 | $173.59 |
| | 1/9/2009 | $223.34 |
| | 1/16/2009 | $381.10 |
| | | **$778.03** |
| | | |
| | 12/19/2008 | $233.00 |
| | 2/27/2009 | $163.51 |
| | | **$396.51** |
| | | |
| | 12/31/2008 | $209.61 |
| | 1/16/2009 | $233.15 |
| | | **$442.76** |
| | | |
| | 3/12/2009 | $1,968.00 |
| | | **$1,968.00** |
| OVERLAND TOOL  INCORPORATED | | |
| P.O. BOX 872709 | | |
| KANSAS CITY, MO 64187-2709 | 2/27/2009 | $91.35 |
| **OVERLAND TOOL  INCORPORATED Total** | | **$91.35** |
| OWEN LUMBER COMPANY | | |
| P.O. BOX 619 | | |
| BELTON, MO 64012 | 2/6/2009 | $595.13 |
| **OWEN LUMBER COMPANY Total** | | **$595.13** |
| OWENS CORNING | | |
| DEPT. AT 40142 | | |
| ATLANTA, GA 31192-0142 | 12/19/2008 | $69,190.07 |
| | 1/9/2009 | $34,391.85 |
| | 1/16/2009 | $103,331.28 |
| **OWENS CORNING Total** | | **$206,913.20** |
| | | |
| | 2/4/2009 | $1,250.92 |
| | | **$1,250.92** |
| P.C. GODGREY  INCORPORATED | | |
| 1816 ROZZELL FERRY ROAD | | |
| CHARLOTTE, NC 28266 | 1/23/2009 | $108.50 |
| **P.C. GODGREY  INCORPORATED Total** | | **$108.50** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| P.S. PACKAGING | | |
| P.O. BOX 30281 | | |
| SAN BERNARDINO, CA 92413 | 12/19/2008 | $13,757.99 |
| | 12/24/2008 | $18,871.74 |
| | 12/31/2008 | $13,849.87 |
| | 1/9/2009 | $18,423.20 |
| | 1/16/2009 | $14,944.87 |
| | 1/23/2009 | $5,778.20 |
| | 1/30/2009 | $11,439.00 |
| | 2/6/2009 | $5,058.64 |
| | 2/13/2009 | $9,144.36 |
| | 2/20/2009 | $13,045.79 |
| | 2/27/2009 | $8,382.46 |
| | 3/6/2009 | $13,497.20 |
| | 3/12/2009 | $21,541.16 |
| **P.S. PACKAGING Total** | | **$167,734.48** |
| PACE ANALYTICAL SERVICES  INCORPORATED | | |
| P.O. BOX 684056 | | |
| MILWAUKEE, WI 53268-4056 | 12/19/2008 | $1,186.00 |
| **PACE ANALYTICAL SERVICES  INCORPORATED Total** | | **$1,186.00** |
| PACE OVERHEAD DOOR COMPANY OF ATLANTA | | |
| 221 ARMOUR DRIVE | | |
| ATLANTA, GA 30324 | 2/6/2009 | $299.00 |
| | 3/12/2009 | $836.26 |
| **PACE OVERHEAD DOOR COMPANY OF ATLANTA Total** | | **$1,135.26** |
| PACESETTER STEEL SERVICE  INCORPORATED | | |
| P. O. BOX 100007 | | |
| KENNESAW, GA 30156 | 1/30/2009 | $4,805.03 |
| **PACESETTER STEEL SERVICE  INCORPORATED Total** | | **$4,805.03** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PACIFIC BELL | | |
| ACC# 209 464-0581 684 160 N 4 | | |
| SACRAMENTO, CA 95887-0001 | 1/16/2009 | $63.03 |
| | 2/27/2009 | $75.00 |
| ACC# 238 351-0812 402 N 7160 | | |
| SACRAMENTO, CA 95887-0001 | 1/9/2009 | $344.26 |
| | 1/30/2009 | $344.17 |
| | 2/27/2009 | $344.68 |
| ACC. # 209 942-2895 123 2 | | |
| SACRAMENTO, CA 95887-0001 | 1/16/2009 | $100.48 |
| | 2/27/2009 | $300.45 |
| ACC.#209 465-5508 250 N 2160 | | |
| SACRAMENTO, CA 95887-0000 | 12/19/2008 | $27.52 |
| | 1/9/2009 | $27.52 |
| | 2/6/2009 | $30.50 |
| ACC.#209 466-1983 055 N 7 160 | | |
| SACRAMENTO, CA 95887-0000 | 1/9/2009 | $26.10 |
| | 2/6/2009 | $28.75 |
| | 3/6/2009 | $26.23 |
| ACC.#209-938-0302-730 N 1160 | | |
| SACRAMENTO, CA 95887-0001 | 12/19/2008 | $52.86 |
| | 1/9/2009 | $52.86 |
| | 2/6/2009 | $73.23 |
| ACC.#960 758-2314 555 N 9160 | | |
| SACRAMENTO, CA 95887-0000 | 1/16/2009 | $2,427.66 |
| | 1/30/2009 | $2,524.65 |
| | 2/27/2009 | $2,508.67 |
| **PACIFIC BELL Total** | | **$9,378.62** |
| PACIFIC CRANE & EQUIPMENT REPAIR | | |
| P.O. BOX 1617 | | |
| WOODBRIDGE, CA 95258 | 12/19/2008 | $786.54 |
| **PACIFIC CRANE & EQUIPMENT REPAIR Total** | | **$786.54** |
| PACIFIC GAS & ELECTRIC | | |
| ACC.#0730948217-7-7 | | |
| SACRAMENTO, CA 95899-7300 | 1/9/2009 | $19,700.35 |
| | 1/30/2009 | $17,354.66 |
| | 2/27/2009 | $19,651.23 |
| ACC.#5338338432-7 | | |
| SACRAMENTO, CA 95899-7300 | 12/19/2008 | $585.22 |
| | 1/16/2009 | $581.66 |
| | 2/20/2009 | $585.04 |
| ACCT. #6021665468-5 | | |
| SACRAMENTO, CA 95899-7300 | 12/19/2008 | $864.40 |
| | 1/23/2009 | $2,552.05 |
| | 2/20/2009 | $1,950.56 |
| | 3/13/2009 | $5,105.00 |
| **PACIFIC GAS & ELECTRIC Total** | | **$68,930.17** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PACIFIC GAS & ELECTRIC COMPANY | | |
| ACC. #5463338424-0 | | |
| SACRAMENTO, CA 95899-7300 | 12/19/2008 | $11.91 |
| | 1/16/2009 | $86.07 |
| | 2/13/2009 | $59.55 |
| ACC. #8994663294-3 | | |
| SACRAMENTO, CA 95899-7300 | 12/24/2008 | $22,592.83 |
| | 1/16/2009 | $23,007.95 |
| | 2/13/2009 | $25,752.40 |
| ACC.# 4213338504-98 | | |
| SACRAMENTO, CA 95899-7300 | 12/19/2008 | $358.69 |
| | 1/16/2009 | $298.07 |
| | 2/20/2009 | $330.54 |
| ACC.# 8411316439-01 | | |
| SACRAMENTO, CA 95899-7300 | 12/19/2008 | $514.68 |
| | 1/23/2009 | $661.81 |
| | 2/20/2009 | $554.76 |
| ACC.#3743068466-4 | | |
| SACRAMENTO, CA 95899-7300 | 1/9/2009 | $10.52 |
| | 1/30/2009 | $10.47 |
| | 2/27/2009 | $10.41 |
| P O BOX 997300 | | |
| SACRAMENTO, CA 95899-7300 | 12/24/2008 | $6,427.99 |
| | 1/16/2009 | $5,828.41 |
| | 2/13/2009 | $8,776.53 |
| **PACIFIC GAS & ELECTRIC COMPANY Total** | | **$95,293.59** |
| PACIFIC MUTUAL DOOR | | |
| 1525 WEST 31ST. STREET | | |
| KANSAS CITY, MO 64108 | 2/10/2009 | $4,670.13 |
| **PACIFIC MUTUAL DOOR Total** | | **$4,670.13** |
| PACIFIC PANELS INTERNATIONAL LLC | | |
| 10708 N.E. 2ND AVE. | | |
| PORTLAND, OR 97211 | 1/9/2009 | $46,165.10 |
| | 1/30/2009 | $11,440.00 |
| | 2/13/2009 | $19,877.00 |
| | 2/27/2009 | $19,775.80 |
| | 3/6/2009 | $20,345.60 |
| **PACIFIC PANELS INTERNATIONAL LLC Total** | | **$117,603.50** |
| PACIFIC WOOD PRODUCTS  LLC | | |
| C/O ALPINE MDF | | |
| REDMOND, WA 98052 | 12/24/2008 | $101,625.21 |
| **PACIFIC WOOD PRODUCTS  LLC Total** | | **$101,625.21** |
| PACKAGING CORPORATION OF AMERICA | | |
| 208 LENOIR DRIVE | | |
| WINCHESTER, VA 22603 | 12/31/2008 | $333.60 |
| | 1/9/2009 | $1,260.40 |
| | 1/30/2009 | $444.80 |
| | 3/12/2009 | $333.00 |
| P.O. BOX 6283 | | |
| JACKSON, MS 39288-6283 | 3/12/2009 | $9,424.80 |
| **PACKAGING CORPORATION OF AMERICA Total** | | **$11,796.60** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PACKAGING LOGIC  INC. | | |
| P.O. BOX 338 | | |
| LAPORTE, IN 46352-0338 | 12/19/2008 | $9,656.03 |
| | 12/24/2008 | $5,512.05 |
| | 12/31/2008 | $3,914.47 |
| | 1/9/2009 | $7,311.66 |
| | 1/16/2009 | $8,847.60 |
| | 1/23/2009 | $5,043.95 |
| | 1/30/2009 | $3,976.28 |
| | 2/6/2009 | $6,797.28 |
| | 2/13/2009 | $7,512.73 |
| | 2/20/2009 | $5,976.10 |
| | 3/6/2009 | $3,512.24 |
| | 3/12/2009 | $4,440.53 |
| **PACKAGING LOGIC  INC. Total** | | **$72,500.92** |
| PACKARD TRANSPORT INCORPORATED | | |
| P.O. BOX 380 | | |
| CHANNAHON, IL 60410 | 1/16/2009 | $1,786.35 |
| | 2/20/2009 | $1,735.53 |
| | 2/27/2009 | $1,735.53 |
| **PACKARD TRANSPORT INCORPORATED Total** | | **$5,257.41** |
| PAETEC | | |
| P.O. BOX 1317 | | |
| BUFFALO, NY 14240-1317 | 12/24/2008 | $1,541.23 |
| **PAETEC Total** | | **$1,541.23** |
| PAK-WIK CORPORATION | | |
| 128 TIVOLI STREET | | |
| ALBANY, NY 12207-1394 | 1/23/2009 | $2,579.01 |
| **PAK-WIK CORPORATION Total** | | **$2,579.01** |
| PAN AMERICAN SCREW | | |
| P.O. BOX 403349 | | |
| ATLANTA, GA 30384-3349 | 12/19/2008 | $4,603.49 |
| | 12/24/2008 | $868.44 |
| | 12/31/2008 | $1,985.82 |
| | 1/9/2009 | $2,385.30 |
| | 1/23/2009 | $2,326.44 |
| | 2/6/2009 | $1,893.60 |
| | 2/13/2009 | $2,225.28 |
| | 2/20/2009 | $2,287.79 |
| | 2/27/2009 | $3,049.12 |
| | 3/12/2009 | $1,013.58 |
| **PAN AMERICAN SCREW Total** | | **$22,638.86** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PAN PACIFIC | | |
| C/O JTA FACTORS INC. | | |
| BROKEN BOW, OK 74728 | 12/19/2008 | $403,196.19 |
| | 12/24/2008 | $64,542.78 |
| | 12/31/2008 | $57,879.97 |
| | 1/9/2009 | $164,308.22 |
| | 1/16/2009 | $158,609.32 |
| | 1/23/2009 | $202,956.84 |
| | 1/30/2009 | $100,473.88 |
| | 2/6/2009 | $263,884.35 |
| | 2/13/2009 | $229,751.14 |
| | 2/20/2009 | $134,152.60 |
| | 2/27/2009 | $235,003.28 |
| | 3/6/2009 | $215,154.54 |
| | 3/12/2009 | $264,854.97 |
| **PAN PACIFIC Total** | | **$2,494,768.08** |
| PANWORLD | | |
| 1760-5 SONG-JEONG DONG | | |
| PUSAN, | 12/18/2008 | $267,907.50 |
| | 12/29/2008 | $147,378.62 |
| | 1/15/2009 | $106,458.52 |
| | 1/22/2009 | $157,598.31 |
| | 1/29/2009 | $67,696.26 |
| | 2/19/2009 | $270,941.09 |
| | 3/5/2009 | $37,909.60 |
| **PANWORLD Total** | | **$1,055,889.90** |
| PAPE MATERIAL HANDLING EXCHANGE | | |
| P.O. BOX 5077 | | |
| PORTLAND, OR 97208-5077 | 12/31/2008 | $346.03 |
| | 1/16/2009 | $601.63 |
| **PAPE MATERIAL HANDLING EXCHANGE Total** | | **$947.66** |
| PAPER & CHEMICAL SUPPLY | | |
| P.O. DRAWER J | | |
| SHEFFIELD, AL 35660 | 12/24/2008 | $444.90 |
| | 1/9/2009 | $212.32 |
| | 1/16/2009 | $353.59 |
| | 2/20/2009 | $592.65 |
| | 3/6/2009 | $374.00 |
| | 3/12/2009 | $334.39 |
| **PAPER & CHEMICAL SUPPLY Total** | | **$2,311.85** |
| PARTON SELL PC | | |
| 750 LINDARO STREET | | |
| SAN RAFAEL, CA 94901 | 2/27/2009 | $8,598.57 |
| **PARTON SELL PC Total** | | **$8,598.57** |
| PATTCO ELECTRONICS | | |
| 2140 NEWMARKET PARKWAY | | |
| MARIETTA, GA 30067-8766 | 2/6/2009 | $124.53 |
| | 3/12/2009 | $349.50 |
| **PATTCO ELECTRONICS Total** | | **$474.03** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PATTI TAYLOR | | |
| 1 N. DALE MABRY HWY | | |
| TAMPA, FL 33609 | 12/19/2008 | $48.17 |
| | 12/24/2008 | $47.84 |
| | 1/23/2009 | $122.94 |
| | 1/30/2009 | $104.45 |
| | 2/20/2009 | $99.97 |
| | 3/12/2009 | $73.24 |
| **PATTI TAYLOR Total** | | **$496.61** |
| PATTON'S INCORPORATED | | |
| P.O. BOX 63128 | | |
| CHARLOTTE,  28263-3128 | 2/27/2009 | $636.52 |
| **PATTON'S INCORPORATED Total** | | **$636.52** |
| PATTON'S SALES CORPORATION | | |
| P.O. BOX 273 | | |
| ONTARIO, CA 91761 | 12/24/2008 | $260.31 |
| | 2/20/2009 | $19.78 |
| **PATTON'S SALES CORPORATION Total** | | **$280.09** |
| PAUL DICKENS | | |
| 2270 7TH AVE. N | | |
| SAINT PETERSBURG, FL 33713 | 12/24/2008 | $6,930.00 |
| | 1/30/2009 | $13,455.00 |
| | 2/13/2009 | $10,008.95 |
| | 2/27/2009 | $12,607.63 |
| | 3/6/2009 | $3,600.00 |
| | 3/12/2009 | $5,105.46 |
| **PAUL DICKENS Total** | | **$51,707.04** |
| PAUL EVANS | | |
| 2400 FRANCIS DR | | |
| LAKE CHARLES, LA 70601 | 1/9/2009 | $40.00 |
| | 2/11/2009 | $40.00 |
| **PAUL EVANS Total** | | **$80.00** |
| PAUL HASTINGS JANOFSKY & | | |
| 600 PEACHTREE ST STE 2400 | | |
| ATLANTA, GA 30308 | 1/30/2009 | $211.95 |
| **PAUL HASTINGS JANOFSKY & Total** | | **$211.95** |
| PAUL J. POLKE COMPANY | | |
| 628 ROUTE 10 | | |
| WHIPPANY, NJ 7981 | 1/9/2009 | $11,749.26 |
| | 2/6/2009 | $8,820.64 |
| **PAUL J. POLKE COMPANY  Total** | | **$20,569.90** |
| PAUL W.J. DALKIEWICZ | | |
| P.O. BOX 112 | | |
| NORTHUMBERLAND, PA 17857 | 2/13/2009 | $603.90 |
| | 3/12/2009 | $271.70 |
| **PAUL W.J. DALKIEWICZ Total** | | **$875.60** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PAYFLEX | | |
| 700 BLACKSTONE CENTRE | | |
| OMAHA, NE 68131 | 12/15/2008 | $28,767.99 |
| | 1/2/2009 | $4,479.87 |
| | 1/9/2009 | $18,150.81 |
| | 1/16/2009 | $30,302.53 |
| | 1/23/2009 | $17,595.12 |
| | 2/26/2009 | $61,131.20 |
| | 3/2/2009 | $16,538.98 |
| | 3/10/2009 | $14,458.91 |
| | 3/13/2009 | $26,844.27 |
| 700 BLACKSTONE CENTRE | | |
| OMAHA, NE 68131 | 12/24/2008 | $1,072.00 |
| | 1/30/2009 | $5,279.60 |
| **PAYFLEX Total** | | **$224,621.28** |
| PAYSTAR LOGISTICS | | |
| 11020 BAILEY ROAD | | |
| CORNELIUS, NC 28031 | 12/19/2008 | $18,711.66 |
| | 12/24/2008 | $8,691.04 |
| | 12/31/2008 | $8,646.63 |
| | 1/9/2009 | $5,204.16 |
| | 1/16/2009 | $3,993.76 |
| | 1/23/2009 | $3,826.25 |
| | 1/30/2009 | $4,772.45 |
| | 2/6/2009 | $3,322.36 |
| | 2/13/2009 | $2,000.00 |
| | 2/20/2009 | $5,767.70 |
| | 2/27/2009 | $1,800.00 |
| | 3/6/2009 | $1,223.00 |
| **PAYSTAR LOGISTICS Total** | | **$67,959.01** |
| PAYTON W. POOLE | | |
| 21 SERENE HILLS | | |
| HATTIESBURG, MS 39402 | 12/24/2008 | $491.40 |
| | 1/30/2009 | $128.93 |
| | 2/13/2009 | $427.35 |
| **PAYTON W. POOLE Total** | | **$1,047.68** |
| PBGC | | |
| DEPT. 77430 | | |
| DETROIT, MI 48277 | 12/23/2008 | $39,858.00 |
| | 3/6/2009 | $65,907.05 |
| **PBGC Total** | | **$105,765.05** |
| PDM STEEL | | |
| P.O. BOX 687 | | |
| STOCKTON, CA 95201 | 1/9/2009 | $1,055.34 |
| **PDM STEEL Total** | | **$1,055.34** |
| PDM TECHNOLOGIES LLC | | |
| PO BOX 178 | | |
| GALLATIN, TN 37066-0178 | 12/24/2008 | $485.00 |
| | 1/23/2009 | $485.00 |
| | 2/20/2009 | $485.00 |
| **PDM TECHNOLOGIES LLC Total** | | **$1,455.00** |
| PEACOCK COLORS INC. | | |
| 1000 NATIONAL AVE | | |
| ADDISON, IL 60101-3175 | 2/6/2009 | $1,000.00 |
| **PEACOCK COLORS INC. Total** | | **$1,000.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PEGGY BECK | | |
| 1 N DALE MABRY SUITE 950 | | |
| TAMPA, FL 33609 | 1/23/2009 | $13.50 |
| | 2/20/2009 | $3.99 |
| **PEGGY BECK Total** | | **$17.49** |
| PENCO TOOL INC. | | |
| P.O. BOX 429 | | |
| ASHTABULA, OH 44005-0429 | 1/30/2009 | $23,310.00 |
| **PENCO TOOL INC. Total** | | **$23,310.00** |
| PENN AIR & HYDRAULICS | | |
| POST OFFICE BOX 132 | | |
| YORK, PA 17405 | 12/24/2008 | $173.64 |
| **PENN AIR & HYDRAULICS Total** | | **$173.64** |
| PENN RECYCLING  INCORPORATED | | |
| 2525 TRENTON AVE. | | |
| WILLIAMSPORT, PA 17701 | 12/31/2008 | $285.00 |
| | 1/30/2009 | $35.00 |
| | 2/27/2009 | $285.00 |
| **PENN RECYCLING  INCORPORATED Total** | | **$605.00** |
| PENSKE TRUCK LEASING | | |
| P.O. BOX 532658 | | |
| ATLANTA, GA 30353-2658 | 12/19/2008 | $3,534.53 |
| | 12/24/2008 | $28,562.63 |
| | 12/31/2008 | $1,021.62 |
| | 1/9/2009 | $3,561.56 |
| | 1/16/2009 | $19,903.35 |
| | 1/23/2009 | $3,686.79 |
| | 1/30/2009 | $19,154.43 |
| | 2/6/2009 | $3,411.70 |
| | 2/13/2009 | $2,574.85 |
| | 2/20/2009 | $3,480.10 |
| | 2/27/2009 | $1,568.40 |
| | 3/6/2009 | $22,072.28 |
| | 3/12/2009 | $2,908.93 |
| **PENSKE TRUCK LEASING Total** | | **$115,441.17** |
| PEOPLELINK  LLC. | | |
| 303232 | | |
| WARSAW,  46581 | 1/16/2009 | $941.60 |
| | 1/23/2009 | $619.80 |
| | 1/30/2009 | $485.64 |
| | 2/6/2009 | $240.82 |
| | 2/13/2009 | $5.88 |
| | 2/20/2009 | $463.74 |
| | 2/27/2009 | $279.42 |
| | 3/6/2009 | $418.54 |
| | 3/12/2009 | $129.94 |
| **PEOPLELINK  LLC. Total** | | **$3,585.38** |

**In re : Masonite Corporation**                                        **Case No.  09-10844**

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PERFECT TRANSLATIONS | | |
| 21414 N.E. 19 COURT | | |
| MIAMI, FL 33179 | 12/19/2008 | $2,287.75 |
| | 12/31/2008 | $300.00 |
| | 1/9/2009 | $150.00 |
| | 1/16/2009 | $450.00 |
| | 1/23/2009 | $332.96 |
| | 1/30/2009 | $150.00 |
| | 2/6/2009 | $1,595.64 |
| | 3/6/2009 | $450.00 |
| **PERFECT TRANSLATIONS Total** | | **$5,716.35** |
| | | |
| | 1/9/2009 | $104.21 |
| | | **$104.21** |
| PETTY CASH FUND | | |
| C/O EVELYN BUSH | | |
| LAUREL, MS 39440 | 1/16/2009 | $933.93 |
| | 1/23/2009 | $585.40 |
| | 2/20/2009 | $618.64 |
| | 2/27/2009 | $2,163.83 |
| | 3/6/2009 | $1,372.97 |
| **PETTY CASH FUND Total** | | **$5,674.77** |
| PETTY LINE CONSTRUCTION CO INC | | |
| LAY DAM RD | | |
| CLANTON, AL 35046-1697 | 12/31/2008 | $27,668.64 |
| | 1/9/2009 | $4,114.70 |
| | 1/30/2009 | $47,584.47 |
| | 2/27/2009 | $52,634.25 |
| **PETTY LINE CONSTRUCTION CO INC Total** | | **$132,002.06** |
| PHELAN & ASSOCIATES  INCORPORATED | | |
| 5720 CLOVERHILL DRIVE | | |
| BRENTWOOD, TN 37027 | 1/9/2009 | $11,470.73 |
| | 2/6/2009 | $5,117.42 |
| **PHELAN & ASSOCIATES  INCORPORATED  Total** | | **$16,588.15** |
| PHILIPS ENGINEERED PROD. LLC | | |
| 7 SURREY LN | | |
| DANVERS, MA 1923 | 12/19/2008 | $278.02 |
| **PHILIPS ENGINEERED PROD. LLC Total** | | **$278.02** |
| PHSI PURE WATER | | |
| PO BOX 404582 | | |
| ATLANTA, GA 30384-4582 | 1/16/2009 | $116.86 |
| **PHSI PURE WATER Total** | | **$116.86** |
| PIEDMONT NATIONAL | | |
| P.O. BOX 890938 | | |
| CHARLOTTE, NC 28289-0938 | 1/9/2009 | $1,622.36 |
| | 1/16/2009 | $1,864.13 |
| | 2/13/2009 | $4,394.87 |
| | 2/27/2009 | $258.40 |
| **PIEDMONT NATIONAL Total** | | **$8,139.76** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PIEDMONT NATURAL GAS | | |
| ACCT. #3001239290001 | | |
| CHARLOTTE, NC 28233 | 1/16/2009 | $2,775.81 |
| | 2/13/2009 | $2,609.92 |
| ACCT. #3001239290003 | | |
| CHARLOTTE, NC 28233 | 1/16/2009 | $22.00 |
| | 2/13/2009 | $22.22 |
| **PIEDMONT NATURAL GAS Total** | | **$5,429.95** |
| PIERCE & PIERCE MILLWORK AND MOULDING | | |
| 4550 BUFORD HWY | | |
| DULUTH, GA 30071 | 2/6/2009 | $3,870.00 |
| **PIERCE & PIERCE MILLWORK AND MOULDING Total** | | **$3,870.00** |
| PILOT AIR FREIGHT | | |
| 1573 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 1/9/2009 | $356.20 |
| | 1/23/2009 | $450.27 |
| **PILOT AIR FREIGHT Total** | | **$806.47** |
| PINE BELT OIL COMPANY | | |
| P.O. BOX 429 | | |
| PURVIS,  39475 | 1/9/2009 | $8,821.96 |
| | 2/6/2009 | $9,194.92 |
| | 3/6/2009 | $4,786.46 |
| | 3/12/2009 | $3,967.60 |
| **PINE BELT OIL COMPANY Total** | | **$26,770.94** |
| PINNACLE AUTOMATION INCORPRATED | | |
| 8205-D DUNMORE DRIVE | | |
| HUNTERSVILLE, NC 28078 | 12/19/2008 | $3,152.63 |
| | 12/24/2008 | $1,305.00 |
| | 2/13/2009 | $3,727.91 |
| **PINNACLE AUTOMATION INCORPRATED Total** | | **$8,185.54** |
| PINNACLE PHYSICIANS NETWORK | | |
| P.O. BOX 30727 DEPT. 161 | | |
| CHARLOTTE, NC 28230 | 1/9/2009 | $1,560.00 |
| **PINNACLE PHYSICIANS NETWORK Total** | | **$1,560.00** |
| PINSENT MASON | | |
| ONE ROPEMAKER STREET | | |
| LONDON, ON EC2Y 9AH | 1/30/2009 | $889.82 |
| **PINSENT MASON Total** | | **$889.82** |
| PINSENT MASONS | | |
| 1 PARK ROW | | |
| LEEDS,  LS15AB | 1/27/2009 | $889.82 |
| | 2/18/2009 | $1,469.35 |
| **PINSENT MASONS Total** | | **$2,359.17** |
| PIP PRINTING | | |
| 907 N. ELDORADO ST. | | |
| STOCKTON, CA 95202 | 1/16/2009 | $1,068.68 |
| | 2/6/2009 | $54.00 |
| | 2/20/2009 | $51.30 |
| **PIP PRINTING Total** | | **$1,173.98** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PITNEY BOWES | | |
| 1 ELMCROFT RD. | | |
| STAMFORD, CT 6926 | 1/8/2009 | $2,500.00 |
| | 1/30/2009 | $2,000.00 |
| ACC. #8000-9090-0220-1726 | | |
| LOUISVILLE, KY 40285-6042 | 1/16/2009 | $509.69 |
| | 2/20/2009 | $537.98 |
| P.O. BOX 856390 | | |
| LOUISVILLE, KY 40285-6390 | 12/31/2008 | $62.22 |
| **PITNEY BOWES Total** | | **$5,609.89** |
| PITNEY BOWES CREDIT CORPORATION | | |
| ACC.#4594884 | | |
| LOUISVILLE, KY 40285-5460 | 12/31/2008 | $239.23 |
| ACCT# 5599403 | | |
| LOUISVILLE, KY 40285-6460 | 1/16/2009 | $610.56 |
| P O BOX 856460 | | |
| LOUISVILLE, KY 40285-6460 | 1/9/2009 | $249.00 |
| | 1/23/2009 | $572.80 |
| | 2/13/2009 | $572.23 |
| P.O. BOX 856460 | | |
| LOUISVILLE, KY 40285-6460 | 1/16/2009 | $179.31 |
| | 2/6/2009 | $704.81 |
| | 2/20/2009 | $2,417.08 |
| **PITNEY BOWES CREDIT CORPORATION Total** | | **$5,545.02** |
| PITNEY BOWES INC | | |
| PO BOX 856390 | | |
| LOUISVILLE, KY 40285-6390 | 12/31/2008 | $160.08 |
| **PITNEY BOWES INC Total** | | **$160.08** |
| PITNEY BOWES PURCHASE POWER | | |
| ACC.#6084-0840-20-5 | | |
| LOUISVILLE, KY 40285-6042 | 12/31/2008 | $1,000.00 |
| ACCT #8000-9000-0757-3318 | | |
| LOUISVILLE, KY 40285-6042 | 1/16/2009 | $153.89 |
| **PITNEY BOWES PURCHASE POWER Total** | | **$1,153.89** |
| PITNEY BOWES/RENTAL | | |
| P O BOX 856460 | | |
| LOUISVILLE, KY 40285-6460 | 1/16/2009 | $444.70 |
| | 2/20/2009 | $673.15 |
| **PITNEY BOWES/RENTAL Total** | | **$1,117.85** |
| PITNEY BOWES/SUPPLIES | | |
| P. O. BOX 856042 | | |
| LOUISVILLE, KY 40285-6042 | 12/31/2008 | $66.70 |
| | 1/9/2009 | $526.97 |
| | 1/16/2009 | $400.00 |
| **PITNEY BOWES/SUPPLIES Total** | | **$993.67** |
| PITTSBURG FIRE PROTECTION COMPANY | | |
| 12 TIMBER LAKES ROAD | | |
| PITTSBURG, KS 66762 | 12/24/2008 | $187.18 |
| **PITTSBURG FIRE PROTECTION COMPANY Total** | | **$187.18** |
| PITTSBURG YMCA | | |
| 1100 NORTH MILES | | |
| PITTSBURG, KS 66762 | 2/20/2009 | $300.00 |
| **PITTSBURG YMCA Total** | | **$300.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PIVOTAL | | |
| DEPT. CH 10721 | | |
| PALATINE, IL 60055-0721 | 1/30/2009 | $21,498.20 |
| **PIVOTAL Total** | | **$21,498.20** |
| PLANT TECHNICIANS INCORPORATED | | |
| P. O. BOX 447 | | |
| FRUITLAND PARK, FL 34731 | 12/19/2008 | $211.75 |
| | 1/16/2009 | $221.38 |
| | 2/27/2009 | $227.80 |
| **PLANT TECHNICIANS INCORPORATED Total** | | **$660.93** |
| PLIANT CORPORATION | | |
| 1451 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 1/30/2009 | $7,490.65 |
| | 2/13/2009 | $10,911.30 |
| **PLIANT CORPORATION Total** | | **$18,401.95** |
| POINT TOWNSHIP SEWER | | |
| P.O. BOX 312 | | |
| NORTHUMBERLAND, PA 17857 | 1/9/2009 | $4,035.20 |
| **POINT TOWNSHIP SEWER Total** | | **$4,035.20** |
| POLYURETHANE PROCESS | | |
| 410 UNITY STREET | | |
| LATROBE, PA 15650 | 1/16/2009 | $4,253.30 |
| **POLYURETHANE PROCESS Total** | | **$4,253.30** |
| POPP TELECOM | | |
| P.O. BOX 27110 | | |
| GOLDEN VALLEY, MN 55427-0110 | 12/19/2008 | $135.13 |
| | 1/16/2009 | $135.13 |
| | 2/13/2009 | $135.05 |
| **POPP TELECOM Total** | | **$405.31** |
| PORT OF STOCKTON | | |
| ACC.#8580 | | |
| STOCKTON , CA 95201 | 12/19/2008 | $30,910.45 |
| | 1/16/2009 | $18,729.98 |
| | 1/23/2009 | $24,070.14 |
| | 1/30/2009 | $8,965.12 |
| | 2/20/2009 | $24,091.59 |
| | 2/27/2009 | $43,435.05 |
| ACCT. # 2235 | | |
| STOCKTON, CA 95201 | 12/19/2008 | $4,279.79 |
| | 1/9/2009 | $4,191.24 |
| | 1/16/2009 | $80.19 |
| | 2/20/2009 | $4,303.91 |
| **PORT OF STOCKTON Total** | | **$163,057.46** |
| PORTER BROTHERS  INCORPORATED | | |
| P.O. BOX 430 | | |
| DICKSON, TN 37056 | 12/31/2008 | $69.50 |
| **PORTER BROTHERS  INCORPORATED Total** | | **$69.50** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| POUSSON'S TOOL AND FASTENERS | | |
| PO BOX 6473 | | |
| LAKE CHARLES, LA 70606 | 12/18/2008 | $119.88 |
| | 12/31/2008 | $305.02 |
| | 1/9/2009 | $89.91 |
| | 1/21/2009 | $103.18 |
| | 2/4/2009 | $299.89 |
| | 2/9/2009 | $127.84 |
| | 2/16/2009 | $124.27 |
| | 3/4/2009 | $466.44 |
| **POUSSON'S TOOL AND FASTENERS Total** | | **$1,636.43** |
| PP & L | | |
| ACC.#16869-28004 | | |
| ALLENTOWN, PA 18101-1175 | 1/16/2009 | $38.40 |
| | 1/30/2009 | $41.26 |
| | 2/27/2009 | $33.78 |
| **PP & L Total** | | **$113.44** |
| PPG INDUSTRIES INC. | | |
| ONE PPG PLACE | | |
| PITTSBURGH, PA 15272 | 1/16/2009 | $119,342.27 |
| **PPG INDUSTRIES INC. Total** | | **$119,342.27** |
| PPG INDUSTRIES INCORPORATED | | |
| P.O. BOX 360175 | | |
| PITTSBURGH, PA 15251-6175 | 12/31/2008 | $624.50 |
| | 2/27/2009 | $995.45 |
| **PPG INDUSTRIES INCORPORATED Total** | | **$1,619.95** |
| PPL ELECTRIC UTILITIES CORPORATION | | |
| ACC.#85476-16195 | | |
| ALLENTOWN, PA 18101-1175 | 1/16/2009 | $11,843.06 |
| | 1/30/2009 | $12,746.88 |
| | 2/27/2009 | $12,470.23 |
| TWO NORTH NINTH STREET | | |
| ALLENTOWN, PA 18101-1179 | 1/16/2009 | $143.38 |
| | 1/30/2009 | $150.17 |
| | 2/27/2009 | $143.45 |
| **PPL ELECTRIC UTILITIES CORPORATION Total** | | **$37,497.17** |
| PPL UTILITIES | | |
| ACC.#35130-48008 | | |
| LEHIGH VALLEY, PA 18002-5222 | 1/16/2009 | $29,114.11 |
| | 1/30/2009 | $31,919.52 |
| | 2/27/2009 | $31,377.71 |
| ACC.#42785-75003 | | |
| ALLENTOWN, PA 18101-1175 | 1/16/2009 | $77.15 |
| | 1/30/2009 | $48.50 |
| | 2/27/2009 | $33.38 |
| **PPL UTILITIES Total** | | **$92,570.37** |
| PPP | | |
| 41 CALVARY ROAD | | |
| ELLISVILLE, MS 39437 | 1/16/2009 | $1,110.00 |
| | 2/6/2009 | $750.00 |
| | 2/27/2009 | $1,140.00 |
| **PPP Total** | | **$3,000.00** |
| PRAIRE FRIENDS & FLOWERS | | |
| 320 WEST FOURTH | | |
| NORTH PLATTE, NE 69101 | 2/13/2009 | $29.96 |
| **PRAIRE FRIENDS & FLOWERS Total** | | **$29.96** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PRAXAIR | | |
| DEPT CH 10660 | | |
| PALATINE, IL 60055-0660 | 12/19/2008 | $301.22 |
| | 12/24/2008 | $1,701.34 |
| | 12/31/2008 | $366.18 |
| | 1/9/2009 | $516.27 |
| | 1/16/2009 | $93.82 |
| | 1/23/2009 | $120.09 |
| | 1/30/2009 | $32.50 |
| | 2/6/2009 | $845.65 |
| | 2/20/2009 | $1,191.05 |
| | 2/27/2009 | $272.02 |
| | 3/6/2009 | $309.48 |
| **PRAXAIR Total** | | **$5,749.62** |
| PRC-DESOTO INTERNATIONAL | | |
| DEPT. 1059 | | |
| DALLAS, TX 75312-1059 | 12/19/2008 | $24,632.76 |
| | 12/24/2008 | $35,212.44 |
| | 1/9/2009 | $27,899.76 |
| | 1/16/2009 | $4,824.37 |
| **PRC-DESOTO INTERNATIONAL Total** | | **$92,569.33** |
| PRECISION DRIVE SYSTEMS | | |
| 4367 DALLAS-CHERRYVILLE HWY | | |
| BESSEMER CITY, NC 28016 | 12/24/2008 | $4,759.00 |
| **PRECISION DRIVE SYSTEMS Total** | | **$4,759.00** |
| PRECISION MILLWORK | | |
| P.O. BOX 241 | | |
| CUMMING, GA 30028 | 12/24/2008 | $963.25 |
| | 1/9/2009 | $364.00 |
| | 1/23/2009 | $7,613.25 |
| | 2/13/2009 | $237.11 |
| | 3/12/2009 | $143.64 |
| **PRECISION MILLWORK Total** | | **$9,321.25** |
| PRECISION MILLWORKS | | |
| PO BOX 241 | | |
| CUMMING, GA 30028 | 1/22/2009 | $2,788.22 |
| **PRECISION MILLWORKS Total** | | **$2,788.22** |
| PRECISION MILLWORKS IN | | |
| PO BOX 241 | | |
| CUMMING, GA 30028 | 2/9/2009 | $1,970.59 |
| | 2/23/2009 | $619.17 |
| | 3/5/2009 | $1,035.29 |
| **PRECISION MILLWORKS IN Total** | | **$3,625.05** |
| PRECISION MILLWORKS INC | | |
| PO BOX 241 | | |
| CUMMING, GA 30028 | 12/22/2008 | $1,151.13 |
| **PRECISION MILLWORKS INC Total** | | **$1,151.13** |
| PRECISION SHEET METAL | | |
| 27350 MAX STREET | | |
| EDWARDSBURG, MI 49112 | 12/31/2008 | $4,855.16 |
| | 1/16/2009 | $893.42 |
| | 1/30/2009 | $3,513.45 |
| | 2/6/2009 | $137.50 |
| **PRECISION SHEET METAL Total** | | **$9,399.53** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PREGIS | | |
| 1900 WEST FIELD COURT | | |
| LAKE FOREST, IL 60045 | 1/23/2009 | $3,486.78 |
| | 2/6/2009 | $5,952.56 |
| **PREGIS Total** | | **$9,439.34** |
| | | |
| | 2/4/2009 | $8,996.92 |
| | | **$8,996.92** |
| PREMDOR SAS CC70 | | |
| 10 QUAI DE LA SOUYS | | |
| BORDEAUX,  33100 | 12/24/2008 | $71,976.66 |
| | 3/12/2009 | $53,392.09 |
| **PREMDOR SAS CC70 Total** | | **$125,368.75** |
| PREMIER ABRASIVE PRODUCTS | | |
| P.O. BOX 53087 | | |
| LAFAYETTE, LA 70505-3087 | 12/31/2008 | $106.45 |
| **PREMIER ABRASIVE PRODUCTS Total** | | **$106.45** |
| PREMIER PAPER SYSTEMS & SUPPLY INCORPORATED | | |
| 22 MEAD STREET | | |
| DAYTON, OH 45402 | 1/16/2009 | $289.38 |
| **PREMIER PAPER SYSTEMS & SUPPLY INCORPORATED Total** | | **$289.38** |
| PREMIER TECHNICAL SERVICES | | |
| 312 E. MAIN STREET | | |
| LURAY, VA 22835 | 3/6/2009 | $112.50 |
| **PREMIER TECHNICAL SERVICES Total** | | **$112.50** |
| PREPASS | | |
| 23566 NETWORK PLACE | | |
| CHICAGO, IL 60673-1235 | 12/31/2008 | $15.74 |
| | 1/30/2009 | $15.74 |
| | 2/27/2009 | $15.74 |
| **PREPASS Total** | | **$47.22** |
| PRESTIGE ENTRIES | | |
| 3708 E 29TH #153 | | |
| BRYAN, TX 77802 | 12/31/2008 | $162.60 |
| | 1/8/2009 | $387.12 |
| | 1/30/2009 | $5,998.50 |
| | 2/3/2009 | $21,357.00 |
| | 2/9/2009 | $1,736.50 |
| | 2/17/2009 | $326.50 |
| | 2/27/2009 | $606.60 |
| | 3/6/2009 | $12,254.90 |
| **PRESTIGE ENTRIES Total** | | **$42,829.72** |
| PRESTO-X-COMPANY | | |
| 24427 NETWORK PLACE | | |
| CHICAGO, IL 60673-1244 | 1/16/2009 | $66.00 |
| | 2/13/2009 | $66.00 |
| **PRESTO-X-COMPANY Total** | | **$132.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PRICEWATERHOUSECOOPERS LLP | | |
| P.O. BOX 932011 | | |
| ATLANTA, GA 31193-2011 | 1/16/2009 | $40,000.00 |
| | 1/30/2009 | $57,958.00 |
| | 2/13/2009 | $12,600.00 |
| | 2/20/2009 | $17,400.00 |
| | 2/27/2009 | $5,557.00 |
| | 3/12/2009 | $5,967.00 |
| **PRICEWATERHOUSECOOPERS LLP Total** | | **$139,482.00** |
| PRIME SOURCE | | |
| 2517 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674-2517 | 12/19/2008 | $2,100.38 |
| | 1/23/2009 | $2,102.06 |
| | 2/20/2009 | $1,111.83 |
| | 2/27/2009 | $1,526.04 |
| | 3/6/2009 | $1,322.18 |
| **PRIME SOURCE Total** | | **$8,162.49** |
| PRINTERS & STATIONERS  INCORPORATED | | |
| 113 N. COURT ST. | | |
| FLORENCE, AL 35631 | 12/24/2008 | $180.19 |
| | 1/30/2009 | $207.36 |
| | 3/6/2009 | $192.91 |
| **PRINTERS & STATIONERS  INCORPORATED Total** | | **$580.46** |
| PRO PRINTING & GRAPHICS | | |
| P.O. BOX 608 | | |
| NORTH PLATTE, NE 69103 | 12/31/2008 | $12.67 |
| | 2/27/2009 | $46.59 |
| **PRO PRINTING & GRAPHICS Total** | | **$59.26** |
| PRO-BUILD HOLDINGS  INC | | |
| 7595 TECHNOLOGY WAY | | |
| DENVER, CO 80237 | 12/19/2008 | $60,000.00 |
| | 1/9/2009 | $33,171.31 |
| | 2/4/2009 | $500,224.54 |
| **PRO-BUILD HOLDINGS  INC Total** | | **$593,395.85** |
| PRODUCERS CHEMICAL COMPANY | | |
| 39708 TREASURY CENTER | | |
| CHICAGO,  60694-9700 | 12/19/2008 | $544.27 |
| | 2/13/2009 | $96.49 |
| | 2/27/2009 | $311.82 |
| **PRODUCERS CHEMICAL COMPANY Total** | | **$952.58** |
| PROFESSIONAL EVENT SERVICES | | |
| 3001 SOUTH STATE STREET | | |
| UKIAH, CA 95482 | 12/19/2008 | $6,708.00 |
| | 1/9/2009 | $2,184.00 |
| | 1/16/2009 | $2,340.00 |
| | 1/23/2009 | $6,708.00 |
| | 1/30/2009 | $2,184.00 |
| | 2/6/2009 | $2,184.00 |
| | 2/13/2009 | $2,184.00 |
| | 2/20/2009 | $2,184.00 |
| | 2/27/2009 | $2,184.00 |
| **PROFESSIONAL EVENT SERVICES Total** | | **$28,860.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PROGRESS CONTAINER & DISPLAY | | |
| 635 PATRICK MILL ROAD S.W. | | |
| WINDER, GA 30680 | 12/19/2008 | $111,840.18 |
| | 12/24/2008 | $75,093.28 |
| | 12/31/2008 | $45,541.47 |
| | 1/9/2009 | $16,119.02 |
| | 1/13/2009 | $195.64 |
| | 1/15/2009 | $96,574.95 |
| | 1/16/2009 | $8,469.02 |
| | 1/20/2009 | $14,692.75 |
| | 1/23/2009 | $24,766.41 |
| | 1/29/2009 | $65,953.64 |
| | 1/30/2009 | $4,212.82 |
| | 2/6/2009 | $36,167.62 |
| | 2/13/2009 | $34,446.00 |
| | 2/20/2009 | $90,683.59 |
| | 2/27/2009 | $86,503.93 |
| | 3/6/2009 | $47,064.92 |
| | 3/12/2009 | $47,543.23 |
| **PROGRESS CONTAINER & DISPLAY Total** | | **$805,868.47** |
| PROGRESSIVE METHODS  INCORPORATED | | |
| 2734 EAST PONCE DE LEON AVE. | | |
| DECATUR, GA 30030 | 1/23/2009 | $96.00 |
| **PROGRESSIVE METHODS  INCORPORATED Total** | | **$96.00** |
| PROGRESSIVE SYSTEMS INCORPORATED | | |
| 800 MCKINLEY ST NW | | |
| ANOKA, MN 55303 | 12/31/2008 | $101.09 |
| | 1/16/2009 | $5,000.00 |
| | 1/23/2009 | $1,630.47 |
| | 2/6/2009 | $13,250.87 |
| | 2/13/2009 | $1,360.31 |
| | 2/27/2009 | $464.42 |
| | 3/6/2009 | $1,817.08 |
| **PROGRESSIVE SYSTEMS INCORPORATED Total** | | **$23,624.24** |
| PRO-LIFT LLC | | |
| 1496 N.W. 5TH STREET | | |
| COLUMBUS, KS 66725 | 1/30/2009 | $320.27 |
| | 2/6/2009 | $550.50 |
| | 2/20/2009 | $2,507.88 |
| **PRO-LIFT LLC Total** | | **$3,378.65** |
| PROLOGIS DEVELOPEMENT SERVICES | | |
| P.O. BOX 848146 | | |
| DALLAS, TX 75284-8146 | 12/19/2008 | $53,084.87 |
| | 12/24/2008 | $291.39 |
| | 1/23/2009 | $53,084.87 |
| | 2/13/2009 | $291.39 |
| | 2/20/2009 | $53,376.26 |
| **PROLOGIS DEVELOPEMENT SERVICES Total** | | **$160,128.78** |
| PROSHRED SECURITY | | |
| 4914 CREEKSIDE DRIVE | | |
| CLEARWATER, FL 33760 | 1/23/2009 | $60.00 |
| **PROSHRED SECURITY Total** | | **$60.00** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PROSPERITY TRUCKING CO | | |
| 4600 W ERIE | | |
| CHICAGO, IL 60644 | 12/19/2008 | $1,100.00 |
| | 1/9/2009 | $1,700.00 |
| | 1/16/2009 | $2,540.00 |
| | 1/23/2009 | $1,500.00 |
| | 2/13/2009 | $2,600.00 |
| | 2/20/2009 | $1,405.00 |
| | 3/6/2009 | $2,755.00 |
| **PROSPERITY TRUCKING CO Total** | | **$13,600.00** |
| PROTECTION ONE | | |
| P.O. BOX 5714 | | |
| CAROL STREAM, IL 60197-5714 | 2/27/2009 | $112.35 |
| **PROTECTION ONE Total** | | **$112.35** |
| | | |
| | 2/4/2009 | $1,935.08 |
| | | **$1,935.08** |
| PRUDENTIAL | | |
| 751 BROAD ST. | | |
| | | |
| NEWARK, NJ 7102 | 2/26/2009 | $10,122.00 |
| | 3/2/2009 | $7,363.04 |
| | 3/10/2009 | $4,221.32 |
| | 3/13/2009 | $6,127.44 |
| **PRUDENTIAL Total** | | **$27,833.80** |
| PRUDENTIAL RELOCATION  INC. | | |
| P.O. BOX 841337 | | |
| DALLAS, TX 75284 | 12/19/2008 | $3,015.00 |
| | 12/31/2008 | $4,380.13 |
| | 1/9/2009 | $32,111.44 |
| | 1/30/2009 | $4,648.72 |
| | 2/20/2009 | $119,591.42 |
| | 2/27/2009 | $5,660.37 |
| **PRUDENTIAL RELOCATION  INC. Total** | | **$169,407.08** |
| PTG LOGISTICS | | |
| 6961 CINTAS BLVD | | |
| MASON, OH 45040 | 12/19/2008 | $262,626.58 |
| | 12/24/2008 | $271,723.20 |
| | 12/31/2008 | $216,344.37 |
| | 1/9/2009 | $254,285.65 |
| | 1/16/2009 | $243,087.72 |
| | 1/23/2009 | $246,058.13 |
| | 1/30/2009 | $195,987.75 |
| | 2/6/2009 | $198,980.08 |
| | 2/13/2009 | $231,474.73 |
| | 2/20/2009 | $209,217.46 |
| | 2/27/2009 | $259,124.21 |
| | 3/6/2009 | $232,769.98 |
| | 3/12/2009 | $236,670.72 |
| **PTG LOGISTICS Total** | | **$3,058,350.58** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PU EQUIPMENT  INC. | | |
| 4319 NORCROSS ROAD | | |
| HIXSON, TN 37343 | 12/31/2008 | $1,318.79 |
| | 1/30/2009 | $1,887.26 |
| **PU EQUIPMENT  INC. Total** | | **$3,206.05** |
| PUBLIC EDUCATION FORUM OF MS. | | |
| PO BOX 23276 | | |
| JACKSON, MS 39225 | 12/19/2008 | $500.00 |
| **PUBLIC EDUCATION FORUM OF MS. Total** | | **$500.00** |
| PUCKETT MACHINERY INC | | |
| P.O. BOX 1568 | | |
| HATTIESBURG, MS 39401 | 12/24/2008 | $349.75 |
| | 1/16/2009 | $1,870.75 |
| | 2/20/2009 | $854.42 |
| | 2/27/2009 | $708.23 |
| | 3/6/2009 | $16.04 |
| **PUCKETT MACHINERY INC Total** | | **$3,799.19** |
| PUMPELLY OIL CO | | |
| 1890 SWISCO RD | | |
| SULPHUR, LA 70665 | 12/31/2008 | $296.39 |
| | 1/12/2009 | $542.59 |
| **PUMPELLY OIL CO Total** | | **$838.98** |
| PUMPELLY OIL COMPANY | | |
| 1890 SWISCO RD | | |
| SULPHUR, LA 70665 | 12/22/2008 | $296.39 |
| | 2/6/2009 | $300.83 |
| | 2/12/2009 | $271.42 |
| | 2/16/2009 | $546.36 |
| | 3/5/2009 | $526.36 |
| **PUMPELLY OIL COMPANY Total** | | **$1,941.36** |
| PURCHASE POWER | | |
| ACC. #8000-9000-0684-8075 | | |
| LOUISVILLE, KY 40285-6042 | 1/9/2009 | $383.82 |
| ACC. #8000-9000-1137-4174 | | |
| LOUISVILLE, KY 40285-6042 | 2/20/2009 | $518.99 |
| ACCT:8000-9000-0122-2821 | | |
| LOUISVILLE, KY 40285 | 12/18/2008 | $613.59 |
| | 1/16/2009 | $407.99 |
| | 2/20/2009 | $468.99 |
| **PURCHASE POWER Total** | | **$2,393.38** |
| PURDUM ELECTRIC COMPANY | | |
| P.O. BOX 291 | | |
| LAUREL, MS 39440 | 3/6/2009 | $2,008.92 |
| **PURDUM ELECTRIC COMPANY Total** | | **$2,008.92** |
| PURIFIED CLEANING SERVICES | | |
| 54 HOLLISTER DRIVE | | |
| EAST HARTFORD, CT 6118 | 1/30/2009 | $345.56 |
| | 2/20/2009 | $691.12 |
| **PURIFIED CLEANING SERVICES Total** | | **$1,036.68** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| PURVIS BEARING SERVICE  INCORPORATED | | |
| P.O. BOX 540757 | | |
| DALLAS, TX 75354-0757 | 12/19/2008 | $214.30 |
| | 12/24/2008 | $5,998.28 |
| | 12/31/2008 | $767.34 |
| | 1/23/2009 | $72.75 |
| | 2/6/2009 | $693.44 |
| | 2/13/2009 | $227.13 |
| | 3/6/2009 | $339.30 |
| **PURVIS BEARING SERVICE  INCORPORATED Total** | | **$8,312.54** |
| Q'SO INCORPORATED | | |
| 5117 NORTHEAST PARKWAY | | |
| FORT WORTH, TX 76106 | 12/19/2008 | $5,122.66 |
| | 12/24/2008 | $18,323.72 |
| | 1/16/2009 | $10,508.26 |
| | 1/30/2009 | $18,323.72 |
| | 2/20/2009 | $5,122.66 |
| **Q'SO INCORPORATED Total** | | **$57,401.02** |
| QUALITY LIFT TRUCK  INCORPORATED | | |
| P.O. BOX 31922 | | |
| STOCKTON, CA 95213 | 12/19/2008 | $743.29 |
| | 12/31/2008 | $2,677.44 |
| | 1/9/2009 | $1,599.78 |
| | 1/16/2009 | $985.52 |
| | 1/23/2009 | $6.47 |
| | 1/30/2009 | $772.97 |
| | 2/6/2009 | $609.31 |
| | 2/13/2009 | $336.86 |
| | 2/27/2009 | $2,780.41 |
| **QUALITY LIFT TRUCK  INCORPORATED Total** | | **$10,512.05** |
| QUALITY PRINT SHOP | | |
| 123 DUKE STREET | | |
| NORTHUMBERLAND, PA 17857 | 12/19/2008 | $1,335.60 |
| | 12/24/2008 | $634.70 |
| | 12/31/2008 | $111.30 |
| | 1/9/2009 | $885.10 |
| | 1/16/2009 | $314.82 |
| | 1/23/2009 | $125.08 |
| | 1/30/2009 | $212.00 |
| | 2/6/2009 | $53.00 |
| | 2/20/2009 | $1,057.08 |
| | 2/27/2009 | $204.58 |
| | 3/6/2009 | $148.40 |
| **QUALITY PRINT SHOP Total** | | **$5,081.66** |
| QUALITY REPAIR SERVICE  L.L.C. | | |
| P.O. BOX 97 | | |
| LAWRENCEVILLE, GA 30046-0097 | 2/6/2009 | $355.75 |
| **QUALITY REPAIR SERVICE  L.L.C. Total** | | **$355.75** |
| QUENCH USA | | |
| LOCKBOX 53203 | | |
| PHILADELPHIA, PA 19178-3203 | 12/19/2008 | $403.86 |
| | 1/23/2009 | $403.86 |
| | 2/20/2009 | $807.72 |
| **QUENCH USA Total** | | **$1,615.44** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| QWEST | | |
| ACC.#308-534-1102-651 | | |
| SEATTLE, WA 98111-9204 | 12/19/2008 | $584.40 |
| | 1/30/2009 | $582.60 |
| | 2/20/2009 | $591.85 |
| ACC.#308-534-1889-558 | | |
| SEATTLE, WA 98111-9204 | 12/19/2008 | $89.70 |
| | 1/30/2009 | $89.59 |
| | 2/20/2009 | $90.69 |
| ACC.#308-F31-8529 026 | | |
| SEATTLE, WA 98111-9204 | 12/19/2008 | $73.80 |
| | 1/30/2009 | $73.80 |
| | 2/20/2009 | $74.71 |
| P.O. BOX 91104 | | |
| SEATTLE, WA 98111-9204 | 12/24/2008 | $52.95 |
| | 1/30/2009 | $57.29 |
| | 2/20/2009 | $57.29 |
| **QWEST Total** | | **$2,418.67** |
| R & K TRUCK & TIRE | | |
| P.O. BOX 86 | | |
| CADDO MILLS, TX 75135 | 12/19/2008 | $220.12 |
| | 1/16/2009 | $100.00 |
| | 2/20/2009 | $655.37 |
| | 3/6/2009 | $70.00 |
| **R & K TRUCK & TIRE Total** | | **$1,045.49** |
| R & R INDUSTRIES  INCORPORATED | | |
| 1000 CALLE CORDILLERA | | |
| SAN CLEMENTE, CA 92673 | 12/31/2008 | $41.68 |
| | 1/16/2009 | $977.25 |
| | 1/23/2009 | $251.29 |
| | 1/30/2009 | $8,023.43 |
| | 2/13/2009 | $461.63 |
| | 2/20/2009 | $3,453.96 |
| | 3/6/2009 | $40.41 |
| **R & R INDUSTRIES  INCORPORATED Total** | | **$13,249.65** |
| R W A INCORPORATED | | |
| 412 MCDONALD DR | | |
| CLINTON, MS 39060 | 12/31/2008 | $818.53 |
| | 2/13/2009 | $15,078.91 |
| **R W A INCORPORATED Total** | | **$15,897.44** |
| R. M. ELECTRIC | | |
| P.O. BOX 8661 | | |
| GREENVILLE, TX 75404 | 2/17/2009 | $4,695.00 |
| **R. M. ELECTRIC Total** | | **$4,695.00** |
| R.H. MARCON  INCORPORATED | | |
| P. O. BOX 1248 | | |
| STATE COLLEGE, PA 16804 | 2/27/2009 | $849.97 |
| **R.H. MARCON  INCORPORATED Total** | | **$849.97** |
| R.S. HUGHES COMPANY | | |
| P.0.BOX 540486 | | |
| DALLAS, TX 75354-0486 | 12/19/2008 | $223.82 |
| | 12/31/2008 | $1,646.38 |
| | 1/16/2009 | $4,525.29 |
| | 2/27/2009 | $3,221.71 |
| **R.S. HUGHES COMPANY Total** | | **$9,617.20** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| R.S. HUGHES COMPANY | | |
| POST OFFICE BOX 292933 | | |
| SACRAMENTO, CA 95829 | 12/31/2008 | $747.53 |
| | 1/16/2009 | $1,495.07 |
| | 2/20/2009 | $1,868.83 |
| **R.S. HUGHES COMPANY Total** | | **$4,111.43** |
| RAABE CORPORATION | | |
| P.O. BOX 1090 | | |
| MENOMONEE FALL, WI 53052 | 12/19/2008 | $805.19 |
| | 12/24/2008 | $2,083.20 |
| | 1/16/2009 | $669.39 |
| | 1/30/2009 | $724.80 |
| | 2/6/2009 | $2,960.08 |
| | 2/13/2009 | $1,996.80 |
| **RAABE CORPORATION Total** | | **$9,239.46** |
| RANDALL HOLM | | |
| 313 MADISON AVE. | | |
| CLEARWATER, FL 34615 | 2/27/2009 | $11.98 |
| **RANDALL HOLM Total** | | **$11.98** |
| RANDOLPH BUNDY | | |
| 4012 SEABOARD CT. | | |
| PORTSMOUTH, VA 23701 | 2/10/2009 | $399.68 |
| **RANDOLPH BUNDY Total** | | **$399.68** |
| RANDSTAD | | |
| P.O. BOX 2084 | | |
| CAROL STREAM, IL 60132-2084 | 12/19/2008 | $7,610.45 |
| | 12/24/2008 | $7,126.48 |
| | 12/31/2008 | $6,675.86 |
| | 1/16/2009 | $4,783.52 |
| | 1/23/2009 | $4,059.12 |
| | 1/30/2009 | $1,470.62 |
| | 2/6/2009 | $1,693.49 |
| | 2/13/2009 | $1,495.59 |
| | 2/20/2009 | $3,450.60 |
| | 2/27/2009 | $3,590.48 |
| | 3/6/2009 | $784.95 |
| **RANDSTAD Total** | | **$42,741.16** |
| RANDSTAD NORTH AMERICA | | |
| P.O. BOX 2084 | | |
| CAROL STREAM, IL 60132-2084 | 12/19/2008 | $220.58 |
| **RANDSTAD NORTH AMERICA Total** | | **$220.58** |
| RANDY SWEAT | | |
| 6008 DEAN ST | | |
| PINEVILLE, LA 71360 | 12/15/2008 | $800.00 |
| | 12/19/2008 | $388.16 |
| | 12/30/2008 | $800.00 |
| | 1/15/2009 | $800.00 |
| | 1/26/2009 | $306.80 |
| | 1/30/2009 | $800.00 |
| **RANDY SWEAT Total** | | **$3,894.96** |
| RANGER DISTRIBUTING INC | | |
| 286 COMMERCE PARK DR | | |
| RIDGELAND, MS 39157 | 1/16/2009 | $2,421.75 |
| **RANGER DISTRIBUTING INC Total** | | **$2,421.75** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| RAPID LEARNING RESOURCES  LLC | | |
| 5690 BUCKHOLLOW DRIVE | | |
| ALPHARETTA, GA 30005-3657 | 12/19/2008 | $10,000.00 |
| **RAPID LEARNING RESOURCES  LLC Total** | | **$10,000.00** |
| RAPIDFORMS INCORPORATED | | |
| 301 GROVE RD. | | |
| THOROFARE, NJ 08086-9499 | 1/16/2009 | $302.10 |
| **RAPIDFORMS INCORPORATED Total** | | **$302.10** |
| RAY FOX | | |
| 15804-65TH AVE. SE | | |
| SNOHOMISH, WA 98290 | 1/9/2009 | $43.33 |
| | 2/13/2009 | $35.00 |
| **RAY FOX Total** | | **$78.33** |
| RAYCO INDUSTRIAL PRODUCTS | | |
| PO BOX 2764 | | |
| LAUREL, MS 39442 | 12/19/2008 | $860.78 |
| | 1/9/2009 | $782.50 |
| | 1/30/2009 | $3,044.20 |
| | 2/13/2009 | $520.00 |
| | 3/6/2009 | $1,381.10 |
| **RAYCO INDUSTRIAL PRODUCTS Total** | | **$6,588.58** |
| RAYMOND LEASING CORPORATION | | |
| P.O. BOX 203905 | | |
| HOUSTON, TX 77216-3905 | 12/19/2008 | $6,790.89 |
| | 12/24/2008 | $3,066.39 |
| | 1/23/2009 | $6,790.89 |
| | 2/20/2009 | $6,790.89 |
| **RAYMOND LEASING CORPORATION Total** | | **$23,439.06** |
| RE:TRANSPORTATION  INC. | | |
| DEPT. 1364 | | |
| MEMPHIS, TN 38159 | 12/19/2008 | $27,575.00 |
| | 12/24/2008 | $27,853.00 |
| | 12/31/2008 | $29,861.00 |
| | 1/9/2009 | $37,069.35 |
| | 1/16/2009 | $8,472.00 |
| | 1/23/2009 | $22,057.88 |
| | 1/30/2009 | $10,012.00 |
| | 2/6/2009 | $22,631.00 |
| | 2/13/2009 | $15,432.50 |
| | 2/20/2009 | $13,388.00 |
| | 2/27/2009 | $25,509.98 |
| | 3/6/2009 | $21,081.75 |
| | 3/12/2009 | $13,157.18 |
| **RE:TRANSPORTATION  INC. Total** | | **$274,100.64** |
| RECALL SECURE DESTRUCTION SERVICES  INCORPORATED | | |
| P. O. BOX 841709 | | |
| DALLAS, TX 75284-1709 | 12/24/2008 | $241.49 |
| | 1/23/2009 | $128.20 |
| | 2/20/2009 | $183.69 |
| **RECALL SECURE DESTRUCTION SERVICES  INCORPORATED Total** | | **$553.38** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| RED ARROW | | |
| 2940 EAST WALKER ROAD | | |
| NORTH PLATTE, NE 69101 | 12/24/2008 | $80.20 |
| | 1/23/2009 | $78.06 |
| | 2/6/2009 | $80.20 |
| | 2/13/2009 | $80.20 |
| **RED ARROW Total** | | **$318.66** |
| RED CASE | | |
| 1227 55TH AVE. N | | |
| ST. PETERSBURG, FL 33703 | 12/31/2008 | $445.00 |
| **RED CASE Total** | | **$445.00** |
| RED ROCK COMPANY | | |
| 22225 GUNSIGHT ROAD | | |
| COLFAX, CA 95713 | 1/9/2009 | $33,505.95 |
| | 1/16/2009 | $10,024.70 |
| | 1/23/2009 | $14,592.95 |
| | 1/30/2009 | $3,404.80 |
| | 2/6/2009 | $15,458.70 |
| | 2/13/2009 | $2,716.00 |
| | 2/20/2009 | $16,848.95 |
| | 2/27/2009 | $7,863.80 |
| | 3/6/2009 | $5,516.70 |
| | 3/12/2009 | $7,722.50 |
| **RED ROCK COMPANY Total** | | **$117,655.05** |
| RED WING SHOE | | |
| 1276 N. LAKE S. #D | | |
| AURORA, IL 60506 | 1/9/2009 | $170.22 |
| **RED WING SHOE Total** | | **$170.22** |
| RED WING SHOE STORE | | |
| 1749 S. RANDALL ROAD | | |
| GENEVA, IL 60134 | 3/6/2009 | $146.19 |
| 6455 CHAMBERSBURG RD. | | |
| HUBER HEIGHTS, OH 45424 | 2/27/2009 | $100.00 |
| **RED WING SHOE STORE Total** | | **$246.19** |
| REEDS TIRE SERVICE CENTER | | |
| PO BOX 235 | | |
| STANLEY, VA 22851 | 2/20/2009 | $15.00 |
| **REEDS TIRE SERVICE CENTER Total** | | **$15.00** |
| REES-MEMPHIS  INCORPORATED | | |
| P.O. BOX 13225 | | |
| MEMPHIS, TN 38113-0225 | 1/9/2009 | $291.60 |
| | 1/23/2009 | $290.50 |
| | 2/6/2009 | $1,304.90 |
| | 2/13/2009 | $145.00 |
| | 3/6/2009 | $291.60 |
| **REES-MEMPHIS  INCORPORATED Total** | | **$2,323.60** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| REEVES SANITARY SERVICES INCORPORATED | | |
| P.O. BOX 2374 | | |
| LAUREL, MS 39442 | 12/19/2008 | $270.00 |
| | 1/9/2009 | $130.00 |
| | 1/16/2009 | $1,775.00 |
| | 1/23/2009 | $495.00 |
| | 1/30/2009 | $580.00 |
| | 2/6/2009 | $540.00 |
| | 2/13/2009 | $270.00 |
| | 2/20/2009 | $405.00 |
| | 2/27/2009 | $990.00 |
| | 3/6/2009 | $680.00 |
| **REEVES SANITARY SERVICES INCORPORATED Total** | | **$6,135.00** |
| REFRESHMENT SERVICES | | |
| 1209-A TECHNOLOGY DRIVE | | |
| INDIAN TRAIL, NC 28079 | 12/31/2008 | $53.63 |
| | 2/27/2009 | $107.26 |
| **REFRESHMENT SERVICES Total** | | **$160.89** |
| REGAL TRANSPORTATION | | |
| PO BOX 68 STN A | | |
| ABBOTSFORD, BC V2T6Z4 | 3/6/2009 | $1,122.59 |
| **REGAL TRANSPORTATION Total** | | **$1,122.59** |
| REGISTERS  PRINTERS  FAX PLUS | | |
| 1021 EAST 20TH STR. | | |
| JOPLIN, MO 64804 | 1/9/2009 | $394.95 |
| **REGISTERS  PRINTERS  FAX PLUS Total** | | **$394.95** |
| RELIABLE FIRE EQUIPMENT CO | | |
| 12845 SOUTH CICERO AVENUE | | |
| ALSIP, IL 60658 | 2/13/2009 | $634.50 |
| **RELIABLE FIRE EQUIPMENT CO Total** | | **$634.50** |
| RENAISSANCE CAPITAL ALLIANCE  LLC | | |
| 2005 W HAMLIN RD | | |
| ROCHESTER HILLS, MI 48309 | 1/9/2009 | $2,149.04 |
| | 1/23/2009 | $2,149.04 |
| | 2/20/2009 | $2,149.04 |
| **RENAISSANCE CAPITAL ALLIANCE  LLC Total** | | **$6,447.12** |
| | | |
| | 2/4/2009 | $1,243.47 |
| | | **$1,243.47** |
| RESEARCH SOLVENTS & CHEMICALS | | |
| P.O. BOX 1667 | | |
| PELHAM, AL 35124 | 12/19/2008 | $476.76 |
| | 12/31/2008 | $431.80 |
| | 1/9/2009 | $1,214.17 |
| | 1/23/2009 | $430.31 |
| **RESEARCH SOLVENTS & CHEMICALS Total** | | **$2,553.04** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| RESHARP | | |
| R.D. 6 | | |
| MONROSE, PA 18801 | 12/19/2008 | $163.43 |
| | 12/24/2008 | $182.65 |
| | 12/31/2008 | $190.57 |
| | 1/9/2009 | $176.66 |
| | 1/16/2009 | $322.38 |
| | 1/30/2009 | $375.48 |
| | 2/6/2009 | $186.16 |
| | 2/13/2009 | $319.36 |
| | 2/20/2009 | $159.43 |
| | 2/27/2009 | $242.01 |
| | 3/6/2009 | $187.78 |
| | 3/12/2009 | $372.90 |
| **RESHARP Total** | | **$2,878.81** |
| RESPONSE COMPUTER SYSTEMS | | |
| R.S. #1 BOX 237-B | | |
| SUNBURY, PA 17801 | 12/31/2008 | $79.50 |
| **RESPONSE COMPUTER SYSTEMS Total** | | **$79.50** |
| REYNA TREJO | | |
| 810 MAGNOLIA DR. | | |
| GARLAND, TX 75040 | 12/24/2008 | $85.00 |
| | 2/13/2009 | $54.00 |
| **REYNA TREJO Total** | | **$139.00** |
| RICH COAST CORPORATION | | |
| 41 MEADOWBANK LANE | | |
| LEWISTON, PA 17044 | 12/19/2008 | $50.30 |
| | 12/24/2008 | $80.50 |
| | 12/31/2008 | $59.30 |
| | 1/9/2009 | $40.25 |
| | 1/16/2009 | $33.95 |
| | 1/23/2009 | $44.60 |
| | 1/30/2009 | $57.20 |
| | 2/6/2009 | $42.40 |
| | 2/13/2009 | $65.65 |
| | 2/20/2009 | $42.30 |
| | 2/27/2009 | $65.70 |
| | 3/6/2009 | $29.65 |
| **RICH COAST CORPORATION Total** | | **$611.80** |
| RICH OIL COMPANY INCORPORATED | | |
| RD #1 - P. BOX BOX 315 | | |
| NORTHUMBERLAND, PA 17857 | 12/19/2008 | $3,463.26 |
| | 12/24/2008 | $2,351.10 |
| | 12/31/2008 | $983.56 |
| | 1/9/2009 | $1,073.60 |
| | 1/16/2009 | $3,557.75 |
| | 1/23/2009 | $2,620.30 |
| | 1/30/2009 | $27.74 |
| | 2/6/2009 | $1,570.00 |
| | 2/13/2009 | $876.80 |
| | 2/20/2009 | $2,122.51 |
| | 2/27/2009 | $3,126.23 |
| | 3/6/2009 | $670.50 |
| **RICH OIL COMPANY INCORPORATED Total** | | **$22,443.35** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| RICHARD D. SMITH | | |
| 1814 W. 4TH STREET | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $147.42 |
| | 1/23/2009 | $8.16 |
| | 2/27/2009 | $42.23 |
| **RICHARD D. SMITH Total** | | **$197.81** |
| RICHARD MOULTON | | |
| 1750 N. NEW HAMPSHIRE AVE. | | |
| TAVARES, FL 32778 | 2/20/2009 | $90.55 |
| | 2/27/2009 | $53.45 |
| **RICHARD MOULTON Total** | | **$144.00** |
| RICHARD STEVENS CPA | | |
| 760 MAPLEWOOD DRIVE | | |
| LODI, CA 95240 | 2/19/2009 | $67.50 |
| **RICHARD STEVENS CPA Total** | | **$67.50** |
| RICK HUNT | | |
| MASONITE INDUSTRIES INC. | | |
| PITTSBURG, KS 66762 | 1/9/2009 | $5,600.00 |
| **RICK HUNT Total** | | **$5,600.00** |
| RICKY L MOORER | | |
| 17 MYRTLE WOOD LANE | | |
| LAUREL, MS 39443 | 1/16/2009 | $37.50 |
| **RICKY L MOORER Total** | | **$37.50** |
| RIDGELAND SPECIALTY | | |
| 320 N E MADISON DR | | |
| RIDGELAND, MS 39157 | 1/12/2009 | $2,835.78 |
| **RIDGELAND SPECIALTY Total** | | **$2,835.78** |
| RIDGELAND SPECIALTY HA | | |
| 320 N E MADISON DR | | |
| RIDGELAND, MS 39157 | 2/10/2009 | $683.57 |
| **RIDGELAND SPECIALTY HA Total** | | **$683.57** |
| RIDOUT MFG. | | |
| 125 HENRY FARRER DR. | | |
| SEARCY, AR 72143 | 2/4/2009 | $8,828.25 |
| **RIDOUT MFG. Total** | | **$8,828.25** |
| RIGHT MANAGEMENT CONSULTANTS | | |
| 2101 WEST COMMERCIAL BLVD. | | |
| FORT LAUDERDALE, FL 33309 | 12/31/2008 | $2,955.00 |
| | 1/9/2009 | $500.00 |
| | 1/16/2009 | $4,560.00 |
| | 1/30/2009 | $3,250.00 |
| | 2/6/2009 | $150.00 |
| | 2/13/2009 | $8,000.00 |
| **RIGHT MANAGEMENT CONSULTANTS Total** | | **$19,415.00** |
| RIGOBERTO GARCIA | | |
| 909 HIGHWOOD PLACE | | |
| GARLAND, TX 75041 | 12/24/2008 | $32.76 |
| **RIGOBERTO GARCIA Total** | | **$32.76** |
| RIMTEC  INCORPORATED | | |
| 7900 BEECH DALY | | |
| TAYLOR, MI 48180 | 1/23/2009 | $4,306.00 |
| | 1/30/2009 | $1,792.00 |
| **RIMTEC  INCORPORATED Total** | | **$6,098.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| RITE SCREEN | | |
| 4314 ROUTE 209 | | |
| ELIZABETHVILLE, PA 17023-8438 | 12/19/2008 | $24,756.06 |
| | 12/24/2008 | $1,925.55 |
| | 12/31/2008 | $7,621.80 |
| | 1/30/2009 | $6,598.14 |
| | 2/6/2009 | $2,015.51 |
| | 2/13/2009 | $706.76 |
| | 2/27/2009 | $999.60 |
| | 3/6/2009 | $10,487.60 |
| **RITE SCREEN Total** | | **$55,111.02** |
| RITTER LANDSCAPING AND LAWNCARE | | |
| 247 BENTLEY AVE | | |
| WINCHESTER, VA 22603 | 1/23/2009 | $175.00 |
| | 2/20/2009 | $1,330.00 |
| | 3/6/2009 | $1,931.50 |
| **RITTER LANDSCAPING AND LAWNCARE Total** | | **$3,436.50** |
| | | |
| | 2/10/2009 | $11,527.97 |
| | | **$11,527.97** |
| RIVERSIDE TRANSPORT | | |
| C/O MARQUETTE TRANS. FINANCE | | |
| MINNEAPOLIS, MN 55485-7939 | 12/19/2008 | $4,069.74 |
| | 12/24/2008 | $810.00 |
| | 1/9/2009 | $675.00 |
| | 1/16/2009 | $799.19 |
| | 1/30/2009 | $360.00 |
| | 2/6/2009 | $630.00 |
| | 2/13/2009 | $757.25 |
| | 3/6/2009 | $1,347.15 |
| | 3/12/2009 | $1,660.33 |
| **RIVERSIDE TRANSPORT Total** | | **$11,108.66** |
| RJ MULTI LITHO  INCORPORATED | | |
| 2708 COVENTRY ROAD | | |
| OAKVILLE, ON L6H6R1 | 12/19/2008 | $3,150.70 |
| | 12/24/2008 | $1,029.00 |
| | 12/31/2008 | $3,116.40 |
| | 1/16/2009 | $5,968.20 |
| | 1/30/2009 | $10,376.24 |
| | 2/6/2009 | $1,146.60 |
| | 2/20/2009 | $2,654.82 |
| **RJ MULTI LITHO  INCORPORATED    Total** | | **$27,441.96** |
| RJ YOUNG COMPANY | | |
| PO BOX 40623 | | |
| NASHVILLE, TN 37204 | 12/19/2008 | $178.94 |
| | 12/31/2008 | $176.30 |
| | 1/9/2009 | $98.55 |
| | 1/16/2009 | $717.44 |
| | 1/30/2009 | $200.84 |
| | 2/13/2009 | $106.48 |
| | 3/6/2009 | $203.49 |
| **RJ YOUNG COMPANY Total** | | **$1,682.04** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ROADWAY EXPRESS  INCORPORATED | | |
| P.O. BOX 905587 | | |
| CHARLOTTE, NC 28290-5587 | 12/19/2008 | $741.84 |
| | 1/9/2009 | $919.64 |
| | 2/27/2009 | $121.20 |
| **ROADWAY EXPRESS  INCORPORATED    Total** | | **$1,782.68** |
| ROADWAY EXPRESS INC | | |
| P.O. BOX 93151 | | |
| CHICAGO, IL 60673-3151 | 2/20/2009 | $320.88 |
| **ROADWAY EXPRESS INC Total** | | **$320.88** |
| ROADWAY PACKAGE SYSTEMS  INCORPORATED | | |
| DEPT. 0899 | | |
| DALLAS, TX 75312-0899 | 12/31/2008 | $208.56 |
| **ROADWAY PACKAGE SYSTEMS  INCORPORATED    Total** | | **$208.56** |
| ROBERT ALLEN | | |
| 1955 POWIS RD | | |
| WEST CHICAGO, IL 60185 | 2/20/2009 | $35.20 |
| **ROBERT ALLEN Total** | | **$35.20** |
| ROBERT BEARDEN  INCORPORATED | | |
| P.O. BOX 870 | | |
| CAIRO, GA 39828 | 12/19/2008 | $7,594.34 |
| | 12/24/2008 | $2,474.80 |
| | 12/31/2008 | $1,219.82 |
| | 1/9/2009 | $3,636.02 |
| | 1/23/2009 | $1,178.80 |
| | 1/30/2009 | $7,072.05 |
| | 2/6/2009 | $7,141.97 |
| | 2/13/2009 | $740.29 |
| | 2/27/2009 | $10,319.10 |
| | 3/6/2009 | $6,319.29 |
| | 3/12/2009 | $12,041.31 |
| **ROBERT BEARDEN  INCORPORATED Total** | | **$59,737.79** |
| | | |
| | 2/4/2009 | $8,124.74 |
| | | **$8,124.74** |
| ROBERT BUSCHNER | | |
| 3803 SAGE DR. | | |
| MC KINNEY, TX 75070-7728 | 12/19/2008 | $31.50 |
| | 3/12/2009 | $146.00 |
| **ROBERT BUSCHNER Total** | | **$177.50** |
| ROBERT FEASTER CORPORATION | | |
| P.O. BOX 47 | | |
| NORTHUMBERLAND, PA 17857 | 12/19/2008 | $1,345.00 |
| **ROBERT FEASTER CORPORATION Total** | | **$1,345.00** |
| ROBERT J. PAWICH  JR. | | |
| 2301 EMERALD DRIVE | | |
| LOGANVILLE, GA 30052 | 2/20/2009 | $1,637.00 |
| | 3/6/2009 | $1,175.00 |
| **ROBERT J. PAWICH  JR. Total** | | **$2,812.00** |
| ROBERT J. YOUNG COMPANY | | |
| P.O. BOX 40623 | | |
| NASHVILLE, TN 37204-0623 | 2/20/2009 | $220.18 |
| **ROBERT J. YOUNG COMPANY Total** | | **$220.18** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ROBERT MCLEMORE | | |
| 2300 FANNIN ST. | | |
| GREENVILLE, TX 75401 | 2/6/2009 | $64.14 |
| **ROBERT MCLEMORE Total** | | **$64.14** |
| ROBERT TALIAFERRO | | |
| 3004 JONATHAN | | |
| TEXARKANA, TX 75503 | 3/12/2009 | $423.50 |
| **ROBERT TALIAFERRO Total** | | **$423.50** |
| ROBERT W BAIRD AND CO INC. | | |
| C/O JGC ROYALTY INVESTMENTS LTD | | |
| MILWAUKEE, WI 53202 | 1/8/2009 | $41,257.91 |
| **ROBERT W BAIRD AND CO INC. Total** | | **$41,257.91** |
| ROBERT WEED PLYWOOD CORPORATION | | |
| P.O. BOX 487 | | |
| BRISTOL, IN 46507 | 12/19/2008 | $1,074.00 |
| | 1/9/2009 | $28,718.80 |
| | 1/23/2009 | $13,400.76 |
| | 2/6/2009 | $1,074.00 |
| | 2/13/2009 | $553.28 |
| | 2/20/2009 | $554.40 |
| | 2/27/2009 | $85.57 |
| | 3/6/2009 | $2,148.00 |
| | 3/12/2009 | $1,074.00 |
| **ROBERT WEED PLYWOOD CORPORATION Total** | | **$48,682.81** |
| ROBERT WOODS | | |
| 592 PHEASANT DRIVE | | |
| WESTVILLE, IN 46391 | 12/19/2008 | $214.60 |
| | 12/24/2008 | $58.50 |
| | 1/9/2009 | $245.03 |
| | 1/23/2009 | $123.46 |
| | 1/30/2009 | $143.21 |
| | 2/27/2009 | $142.86 |
| | 3/12/2009 | $202.90 |
| **ROBERT WOODS Total** | | **$1,130.56** |
| ROBERTS OXYGEN COMPANY | | |
| P.O. BOX 5507 | | |
| ROCKVILLE, MD 20855 | 12/24/2008 | $314.48 |
| **ROBERTS OXYGEN COMPANY Total** | | **$314.48** |
| ROBERTS PRINTING | | |
| 2049 CALUMET STREET | | |
| CLEARWATER, FL 33765 | 2/20/2009 | $4,658.79 |
| | 2/27/2009 | $18,608.06 |
| **ROBERTS PRINTING Total** | | **$23,266.85** |
| ROBINSON AND MORENO LLC | | |
| 1800 RYAN ST | | |
| LAKE CHARLES, LA  70601 | 12/15/2008 | $77.12 |
| **ROBINSON AND MORENO LLC Total** | | **$77.12** |
| ROCHESTER BUILDING SERVICES  INCORPORATED | | |
| PO BOX 812 | | |
| COLUMBIA CITY, IN 46725 | 12/29/2008 | $41,124.72 |
| | 3/6/2009 | $4,026.00 |
| **ROCHESTER BUILDING SERVICES  INCORPORATED Total** | | **$45,150.72** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ROCKWELL TRANSPORTATION SERVICES | | |
| 4110 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 12/19/2008 | $2,117.00 |
| | 12/24/2008 | $13,551.00 |
| | 12/31/2008 | $1,150.00 |
| | 1/9/2009 | $4,469.00 |
| | 1/16/2009 | $4,100.00 |
| | 1/23/2009 | $8,590.00 |
| | 1/30/2009 | $4,545.00 |
| | 2/6/2009 | $8,614.00 |
| | 2/13/2009 | $2,825.00 |
| | 2/20/2009 | $6,175.00 |
| | 2/27/2009 | $9,060.00 |
| | 3/12/2009 | $9,095.00 |
| **ROCKWELL TRANSPORTATION SERVICES**     **Total** | | **$74,291.00** |
| RODRIGUEZ TRANSLATIONS | | |
| 1048 PLANTATION CREEK. ROAD | | |
| FORTSON, GA 31808 | 2/6/2009 | $825.20 |
| **RODRIGUEZ TRANSLATIONS Total** | | **$825.20** |
| ROEHL TRANSPORT  INCORPORATED | | |
| 22733 NETWORK PLACE | | |
| CHICAGO, IL 60673-1227 | 12/19/2008 | $29,936.27 |
| | 12/24/2008 | $16,145.59 |
| | 12/31/2008 | $38,008.61 |
| | 1/9/2009 | $14,632.82 |
| | 1/16/2009 | $13,103.02 |
| | 1/23/2009 | $32,862.98 |
| | 1/30/2009 | $40,733.94 |
| | 2/6/2009 | $26,054.38 |
| | 2/13/2009 | $23,807.23 |
| | 2/20/2009 | $10,728.32 |
| | 2/27/2009 | $29,709.06 |
| | 3/6/2009 | $31,180.95 |
| | 3/12/2009 | $25,739.24 |
| **ROEHL TRANSPORT  INCORPORATED Total** | | **$332,642.41** |
| ROLL OFF SERVICE | | |
| P.O BOX 431 | | |
| HARRISONVILLE, MO 64701 | 12/31/2008 | $1,925.00 |
| | 1/30/2009 | $1,650.00 |
| | 2/27/2009 | $1,925.00 |
| **ROLL OFF SERVICE Total** | | **$5,500.00** |
| ROLLIE WILLIAMS PAINT SPOT  INCORPORATED | | |
| P. O. BOX 1385 | | |
| ELKHART, IN 46515 | 12/31/2008 | $841.04 |
| | 2/27/2009 | $2,756.75 |
| | 3/6/2009 | $2,201.73 |
| **ROLLIE WILLIAMS PAINT SPOT  INCORPORATED Total** | | **$5,799.52** |
| ROMAIN VICTORIAN | | |
| 1725 HARLESS ST | | |
| LAKE CHARLES, LA 70601 | 1/9/2009 | $40.00 |
| | 2/11/2009 | $40.00 |
| **ROMAIN VICTORIAN Total** | | **$80.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| RONALD G. BORGSCHULTE | | |
| 208 BENNETT FARMS TRAIL | | |
| ACWORTH, GA 30102 | 12/19/2008 | $362.00 |
| | 12/24/2008 | $64.10 |
| | 1/30/2009 | $124.43 |
| | 2/20/2009 | $135.91 |
| | 2/27/2009 | $51.96 |
| **RONALD G. BORGSCHULTE Total** | | **$738.40** |
| RONNIE RICHARDSON | | |
| 118 W OAK ST | | |
| LAUREL, MS 39440 | 1/9/2009 | $37.50 |
| **RONNIE RICHARDSON Total** | | **$37.50** |
| ROOFRANGERS  INCORPORATED | | |
| P.O. BOX 5114 | | |
| GALT, CA 95632 | 1/23/2009 | $830.00 |
| **ROOFRANGERS  INCORPORATED Total** | | **$830.00** |
| | | |
| | 2/10/2009 | $6,620.28 |
| | | **$6,620.28** |
| ROSE M. MURPHY | | |
| % ONE N. DALE MABRY HWY. | | |
| TAMPA, FL 33609 | 1/9/2009 | $20.20 |
| | 2/27/2009 | $803.00 |
| **ROSE M. MURPHY Total** | | **$823.20** |
| ROSE PEST SOLUTIONS | | |
| P.O. BOX 309 | | |
| TROY, MI 48099-0309 | 12/31/2008 | $104.00 |
| | 2/6/2009 | $104.00 |
| **ROSE PEST SOLUTIONS Total** | | **$208.00** |
| ROSS RODGERS | | |
| 8803 E 200 N | | |
| MILL CREEK, IN 46365-9740 | 2/20/2009 | $231.00 |
| **ROSS RODGERS Total** | | **$231.00** |
| ROTADYNE WOOD GRAPHICS | | |
| 5708 RELIABLE PARKWAY | | |
| CHICAGO, IL 60686-0057 | 1/9/2009 | $1,065.00 |
| **ROTADYNE WOOD GRAPHICS Total** | | **$1,065.00** |
| ROWE BUILDING SUPPLY | | |
| P.O. BOX 1306 | | |
| HALEYVILLE, AL 35565 | 1/9/2009 | $113.70 |
| | 1/23/2009 | $129.96 |
| | 2/13/2009 | $669.43 |
| | 2/20/2009 | $1,013.01 |
| | 3/6/2009 | $1,177.80 |
| **ROWE BUILDING SUPPLY Total** | | **$3,103.90** |
| ROYAL ADHESIVES & SEALANTS  LLC | | |
| 2001 W. WASHINGTON | | |
| SOUTH BEND, IN 46628 | 1/23/2009 | $125.00 |
| | 2/6/2009 | $125.00 |
| **ROYAL ADHESIVES & SEALANTS  LLC Total** | | **$250.00** |
| ROYAL FLUSH SEWER & DRAIN SERVICE | | |
| 51908 BITTERSWEET | | |
| GRANGER, IN 46530 | 1/30/2009 | $445.00 |
| **ROYAL FLUSH SEWER & DRAIN SERVICE Total** | | **$445.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ROYAL MOULDINGS LIMITED | | |
| LOCKBOX 905190 | | |
| CHARLOTTE, NC 28290-5190 | 12/16/2008 | $20,090.06 |
| | 12/29/2008 | $3,727.98 |
| | 1/16/2009 | $3,827.70 |
| | 1/30/2009 | $3,706.76 |
| | 2/17/2009 | $20,309.87 |
| | 3/11/2009 | $6,489.52 |
| **ROYAL MOULDINGS LIMITED Total** | | **$58,151.89** |
| ROYAL TOUCH CLEANING SERVICES | | |
| P.O. BOX 8472 | | |
| GREENVILLE, TX 75404 | 12/31/2008 | $2,433.33 |
| | 1/30/2009 | $2,433.33 |
| | 3/6/2009 | $2,433.33 |
| **ROYAL TOUCH CLEANING SERVICES Total** | | **$7,299.99** |
| ROYAL WHOLESALE ELECTRIC | | |
| P.O. BOX 980246 | | |
| W. SACRAMENTO, CA 95798 | 1/9/2009 | $55.22 |
| | 1/16/2009 | $136.50 |
| | 1/30/2009 | $266.15 |
| **ROYAL WHOLESALE ELECTRIC Total** | | **$457.87** |
| ROYAL WOOD | | |
| 401 CHURCH ST. | | |
| GEORGETOWN, SC 29440 | 12/19/2008 | $3,952.08 |
| | 12/23/2008 | $19,195.20 |
| | 12/29/2008 | $1,800.00 |
| | 1/16/2009 | $15,839.08 |
| | 1/23/2009 | $9,584.04 |
| | 2/20/2009 | $6,913.00 |
| | 3/12/2009 | $9,713.50 |
| **ROYAL WOOD Total** | | **$66,996.90** |
| RPM LIMITED | | |
| 112 PENNSYLVANIA AVENUE | | |
| CONCORD, ON L4K4A6 | 12/24/2008 | $3,040.33 |
| | 1/16/2009 | $3,537.28 |
| | 1/30/2009 | $8,916.90 |
| | 2/6/2009 | $518.40 |
| | 2/13/2009 | $4,457.84 |
| | 2/20/2009 | $604.32 |
| **RPM LIMITED Total** | | **$21,075.07** |
| RSC EQUIPMENT RENTAL | | |
| P.O. BOX 840514 | | |
| DALLAS, TX 75284 | 1/23/2009 | $446.75 |
| **RSC EQUIPMENT RENTAL Total** | | **$446.75** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 12/19/2008 | $6,511.43 |
| | 1/8/2009 | $5,244.03 |
| | 1/12/2009 | $1,269.18 |
| | 1/21/2009 | $1,168.40 |
| | 1/29/2009 | $7,728.89 |
| | 2/3/2009 | $507.67 |
| | 2/11/2009 | $8,521.07 |
| | 2/26/2009 | $9,265.41 |
| | 2/27/2009 | $444.70 |
| | 3/9/2009 | $9,654.12 |
| | 3/10/2009 | $15.34 |
| | 3/11/2009 | $3,849.10 |
| | | **$54,179.34** |
| RUONA CONSTRUCTION COMPANY  INCORPORATED | | |
| 11321 MONTE VISTA ROAD | | |
| CLERMONT, FL 34711 | 2/27/2009 | $9,440.00 |
| **RUONA CONSTRUCTION COMPANY  INCORPORATED Total** | | **$9,440.00** |
| RUSSELL ATTAWAY | | |
| 2730 LAKE PIERCE DRIVE | | |
| LAKE WALES, FL 33898 | 1/23/2009 | $237.66 |
| **RUSSELL ATTAWAY Total** | | **$237.66** |
| RUSSELL BELDEN ELECTRIC | | |
| 1027 VIRGINIA AVE. | | |
| JOPLIN, MO 64802-0167 | 2/13/2009 | $144.31 |
| **RUSSELL BELDEN ELECTRIC Total** | | **$144.31** |
| RUTLAND LUMBER CO  INC | | |
| P.O. BOX 2349 | | |
| COLLINS, MS 39428 | 12/19/2008 | $2,040.61 |
| | 12/24/2008 | $374.05 |
| | 1/9/2009 | $1,827.86 |
| | 1/16/2009 | $1,634.13 |
| | 1/30/2009 | $587.24 |
| | 2/6/2009 | $648.85 |
| | 2/20/2009 | $363.71 |
| | 2/27/2009 | $361.06 |
| **RUTLAND LUMBER CO  INC Total** | | **$7,837.51** |
| RYDER TRANSPORTATION SERVICES  INCORPORATED | | |
| P.O. BOX 402366 | | |
| ATLANTA, GA 30384-2366 | 12/31/2008 | $733.64 |
| | 2/6/2009 | $802.79 |
| | 3/6/2009 | $172.79 |
| **RYDER TRANSPORTATION SERVICES  INCORPORATED   Total** | | **$1,709.22** |
| RYLAND HOMES | | |
| 9025 NORTH RIVER ROAD | | |
| INDIANAPOLIS, IN 46240 | 1/9/2009 | $432.00 |
| **RYLAND HOMES Total** | | **$432.00** |
| RYLAND HOMES-WASHINGTON DC DIVISION | | |
| 4100 MONUMENT CORNER DR. | | |
| FAIRFAX, VA 22030 | 1/16/2009 | $896.00 |
| **RYLAND HOMES-WASHINGTON DC DIVISION Total** | | **$896.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| RYZEX REPAIR INC | | |
| DEPT. #200 | | |
| SEATTLE, WA 98124-6767 | 1/30/2009 | $100.00 |
| | 2/6/2009 | $135.00 |
| | 3/6/2009 | $555.00 |
| **RYZEX REPAIR INC Total** | | **$790.00** |
| S & E DESIGN & INSTALLATION  LLC | | |
| 4813 HWY 505 | | |
| JONESBORO, LA 71251 | 12/19/2008 | $13,407.00 |
| **S & E DESIGN & INSTALLATION  LLC Total** | | **$13,407.00** |
| S & S TIMBER CO  DIVISION OF S&S MO | | |
| P.O. BOX 129 | | |
| LEAKESVILLE, MS 39451 | 12/19/2008 | $674.94 |
| | 12/31/2008 | $455.49 |
| | 1/9/2009 | $1,776.81 |
| | 1/16/2009 | $516.60 |
| | 1/30/2009 | $1,179.99 |
| | 2/13/2009 | $696.99 |
| | 2/20/2009 | $595.35 |
| | 2/27/2009 | $567.42 |
| **S & S TIMBER CO  DIVISION OF S&S MO Total** | | **$6,463.59** |
| S & W TRAILER RENTA | | |
| 3025 WEST BEAVER STREET | | |
| JACKSONVILLE, FL 32254 | 12/31/2008 | $513.60 |
| | 1/30/2009 | $513.60 |
| | 2/27/2009 | $342.40 |
| **S & W TRAILER RENTA Total** | | **$1,369.60** |
| SABEL STEEL SERVICE | | |
| SABEL INDUSTRIES INC. | | |
| MONTGOMERY, AL 36103-4747 | 12/24/2008 | $2,820.84 |
| | 2/6/2009 | $635.40 |
| **SABEL STEEL SERVICE Total** | | **$3,456.24** |
| | | |
| | 2/10/2009 | $39,483.36 |
| | | **$39,483.36** |
| SAFETY WERKS  LLC | | |
| 291 WILLIAM WAY | | |
| CLEVELAND, TN 37323 | 3/6/2009 | $499.96 |
| **SAFETY WERKS  LLC Total** | | **$499.96** |
| SAFETY-KLEEN SYSTEMS  INC. | | |
| REMIT | | |
| DALLAS, TX 75265-0509 | 1/16/2009 | $437.26 |
| | 2/13/2009 | $230.69 |
| | 2/20/2009 | $2,737.82 |
| **SAFETY-KLEEN SYSTEMS  INC. Total** | | **$3,405.77** |
| | | |
| | 2/4/2009 | $6,161.05 |
| | | **$6,161.05** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SAIA MOTOR FREIGHT LINE  INCORPORATED | | |
| P.O. BOX 100816 | | |
| PASADENA, CA 91189-0816 | 2/13/2009 | $1,352.01 |
| | 2/20/2009 | $99.24 |
| | 2/27/2009 | $636.84 |
| | 3/6/2009 | $635.63 |
| **SAIA MOTOR FREIGHT LINE  INCORPORATED Total** | | **$2,723.72** |
| SALES PROFESSIONALS  INCORPORATED | | |
| 170 KINNELON ROAD | | |
| BUTLER, NJ 7405 | 1/8/2009 | $4,031.70 |
| | 2/5/2009 | $3,620.00 |
| **SALES PROFESSIONALS  INCORPORATED Total** | | **$7,651.70** |
| SALISBURY METAL PRODUCTS | | |
| 3001 SOUTH MAIN STREET | | |
| SALISBURY, NC 28147 | 12/24/2008 | $937.54 |
| **SALISBURY METAL PRODUCTS Total** | | **$937.54** |
| | 1/23/2009 | $137.14 |
| | 2/20/2009 | $69.40 |
| | 3/12/2009 | $69.40 |
| | | **$275.94** |
| SAM'S CLUB | | |
| ACCT. 7715090277966388 | | |
| ATLANTA, GA 30353-0970 | 2/6/2009 | $29.36 |
| ACCT: 7715090167789957 | | |
| ATLANTA, GA 30353-0970 | 12/31/2008 | $167.38 |
| | 1/30/2009 | $577.67 |
| **SAM'S CLUB Total** | | **$774.41** |
| SAMUEL SON & COMPANY | | |
| P.O. BOX 74882 | | |
| CHICAGO, IL 60694-4882 | 12/29/2008 | $4,426.51 |
| | 1/23/2009 | $3,395.44 |
| | 2/17/2009 | $1,277.11 |
| | 3/12/2009 | $8,013.23 |
| **SAMUEL SON & COMPANY Total** | | **$17,112.29** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SAMUEL STRAPPING SYSTEMS | | |
| 2370 DIXIE ROAD | | |
| MISSISSAUGA, ON L4Y1Z4 | 12/19/2008 | $22,534.27 |
| | 12/24/2008 | $5,646.72 |
| | 12/31/2008 | $6,577.44 |
| | 1/9/2009 | $6,806.78 |
| | 1/16/2009 | $11,387.14 |
| | 1/23/2009 | $4,864.76 |
| | 2/6/2009 | $25,911.23 |
| | 2/13/2009 | $6,701.78 |
| | 2/27/2009 | $3,252.96 |
| P.O. BOX 673042 | | |
| DETROIT, MI 48267-3042 | 12/24/2008 | $1,980.04 |
| | 12/31/2008 | $3,338.95 |
| | 1/9/2009 | $7,764.24 |
| | 1/16/2009 | $3,271.32 |
| | 1/23/2009 | $1,692.98 |
| | 1/30/2009 | $1,747.15 |
| | 2/6/2009 | $3,246.32 |
| | 2/27/2009 | $3,009.67 |
| | 3/6/2009 | $1,432.95 |
| **SAMUEL STRAPPING SYSTEMS Total** | | **$121,166.70** |
| SAN JOAQUIN COUNTY/ENV. HLTH | | |
| 600 E MAIN STREET | | |
| STOCKTON, CA 95202 | 2/20/2009 | $582.00 |
| **SAN JOAQUIN COUNTY/ENV. HLTH Total** | | **$582.00** |
| SAN JOAQUIN LUMBER | | |
| P.O. BOX 71 | | |
| STOCKTON, CA 95201 | 12/19/2008 | $17.85 |
| | 12/24/2008 | $70.38 |
| **SAN JOAQUIN LUMBER Total** | | **$88.23** |
| SAND HILLS INDUSTRIES | | |
| P. O. BOX 729 | | |
| NORTH PLATTE, NE 69103 | 12/19/2008 | $3,044.60 |
| | 12/24/2008 | $2,076.80 |
| | 12/31/2008 | $1,872.20 |
| | 1/9/2009 | $3,037.60 |
| | 1/16/2009 | $2,541.20 |
| | 1/30/2009 | $3,416.80 |
| | 2/6/2009 | $2,293.80 |
| | 2/13/2009 | $1,819.60 |
| | 2/20/2009 | $454.60 |
| | 2/27/2009 | $1,608.80 |
| | 3/6/2009 | $2,764.00 |
| | 3/12/2009 | $2,274.00 |
| **SAND HILLS INDUSTRIES Total** | | **$27,204.00** |
| SAND-TECH  INCORPORATED | | |
| 805 MARATHON PARKWAY | | |
| LAWRENCEVILLE, GA 30045 | 12/31/2008 | $410.00 |
| | 1/9/2009 | $4,129.00 |
| | 1/30/2009 | $595.00 |
| | 2/6/2009 | $1,748.00 |
| | 2/20/2009 | $1,166.00 |
| | 2/27/2009 | $895.57 |
| **SAND-TECH  INCORPORATED Total** | | **$8,943.57** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SANTECH SP Z.O.O. | | |
| UL. TOMASZOWSKA 2 | | |
| WARSZAWA, 04-840 | 1/8/2009 | $910.69 |
| | 2/26/2009 | $908.71 |
| **SANTECH SP Z.O.O. Total** | | **$1,819.40** |
| SAPPENFIELD STAFFING | | |
| PO BOX 668314 | | |
| CHARLOTTE, NC 28266 | 12/19/2008 | $795.60 |
| | 12/24/2008 | $816.00 |
| | 12/31/2008 | $430.03 |
| | 1/9/2009 | $652.80 |
| | 1/16/2009 | $790.50 |
| | 1/23/2009 | $778.26 |
| | 1/30/2009 | $306.00 |
| | 2/6/2009 | $443.70 |
| | 2/13/2009 | $807.23 |
| | 2/20/2009 | $846.60 |
| | 2/27/2009 | $459.41 |
| | 3/6/2009 | $647.70 |
| **SAPPENFIELD STAFFING Total** | | **$7,773.83** |
| SATURN LOGISTICS  INC. | | |
| P.O. BOX 680308 | | |
| MARIETTA, GA 30068 | 12/19/2008 | $3,816.45 |
| | 12/24/2008 | $2,138.40 |
| | 1/9/2009 | $2,138.40 |
| | 1/16/2009 | $1,246.00 |
| | 1/23/2009 | $2,599.44 |
| | 2/13/2009 | $4,912.56 |
| | 2/20/2009 | $3,109.51 |
| | 3/6/2009 | $1,498.41 |
| **SATURN LOGISTICS  INC. Total** | | **$21,459.17** |
| | 12/18/2008 | $35,613.40 |
| | 1/29/2009 | $8,311.70 |
| | 2/12/2009 | $11,632.64 |
| | 2/19/2009 | $7,562.74 |
| | 3/12/2009 | $9,455.98 |
| | | **$72,576.46** |
| | 12/15/2008 | $45,982.71 |
| | 1/12/2009 | $52,341.45 |
| | 2/9/2009 | $38,323.20 |
| | 2/16/2009 | $35,797.21 |
| | 2/27/2009 | $46,872.39 |
| | | **$219,316.96** |
| SAUL EWING | | |
| 2N. SECOND ST. | | |
| HARRISBURG, PA 17101-1604 | 2/13/2009 | $359.17 |
| **SAUL EWING Total** | | **$359.17** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SCHABEN SANITATION | | |
| P.O. BOX 40 | | |
| NORTH PLATTE, NE 69103 | 12/24/2008 | $2,334.37 |
| | 1/9/2009 | $3,645.65 |
| | 1/30/2009 | $761.09 |
| | 2/27/2009 | $4,910.51 |
| **SCHABEN SANITATION Total** | | **$11,651.62** |
| SCHAEDLER YESCO DISTRIBUTION INCORPORATED | | |
| P.O. BOX 4990 | | |
| HARRISBURG, PA 17111 | 1/9/2009 | $433.94 |
| | 1/16/2009 | $16.18 |
| | 1/23/2009 | $35.97 |
| | 1/30/2009 | $48.01 |
| | 2/20/2009 | $139.85 |
| | 2/27/2009 | $26.14 |
| | 3/6/2009 | $115.43 |
| **SCHAEDLER YESCO DISTRIBUTION INCORPORATED Total** | | **$815.52** |
| SCHEUCH INC. | | |
| 531 ADMIRAL DRIVE | | |
| LONDON, ON N5V4L6 | 1/22/2009 | $989,100.00 |
| | 3/11/2009 | $1,978,200.00 |
| **SCHEUCH INC. Total** | | **$2,967,300.00** |
| SCHLEGEL CORPORATION | | |
| P.O. BOX 3393 | | |
| BUFFALO, NY 14240 | 12/19/2008 | $16,569.55 |
| | 12/24/2008 | $31,331.45 |
| | 1/16/2009 | $33,466.52 |
| | 1/23/2009 | $768.86 |
| | 1/30/2009 | $34,300.72 |
| | 3/6/2009 | $123,696.63 |
| | 3/12/2009 | $54,977.00 |
| **SCHLEGEL CORPORATION    Total** | | **$295,110.73** |
| SCHLEGEL SYSTEMS, IN | | |
| PO BOX 3393 | | |
| BUFFALO, NY 14240 | 2/23/2009 | $264.66 |
| | 3/2/2009 | $338.76 |
| **SCHLEGEL SYSTEMS, IN Total** | | **$603.42** |
| SCHNEIDER NATIONAL | | |
| 3101 S PACKERLAND DRIVE | | |
| GREEN BAY, WI 54306-2545 | 12/30/2008 | $1,350.00 |
| P.O. BOX 281496 | | |
| ATLANTA, GA 30384-1496 | 12/24/2008 | $1,566.18 |
| | 12/31/2008 | $932.00 |
| | 1/9/2009 | $6,752.06 |
| | 1/16/2009 | $2,213.86 |
| | 1/23/2009 | $7,468.61 |
| | 1/30/2009 | $4,896.43 |
| | 2/6/2009 | $1,676.79 |
| | 2/13/2009 | $10,466.57 |
| | 2/20/2009 | $3,852.82 |
| | 2/27/2009 | $1,959.68 |
| | 3/6/2009 | $2,492.44 |
| **SCHNEIDER NATIONAL Total** | | **$45,627.44** |

**In re : Masonite Corporation**                                    **Case No. 09-10844**

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SCHNEIDER NATIONAL  INCORPORATED | | |
| ACC. #CXN43 | | |
| DALLAS, TX 75284-1831 | 12/19/2008 | $21,683.21 |
| | 12/24/2008 | $27,314.63 |
| | 12/31/2008 | $51,103.03 |
| | 1/9/2009 | $40,659.78 |
| | 1/16/2009 | $35,716.99 |
| | 1/23/2009 | $50,220.00 |
| | 1/30/2009 | $33,136.63 |
| | 2/6/2009 | $32,559.82 |
| | 2/20/2009 | $12,538.39 |
| | 2/27/2009 | $19,121.41 |
| | 3/6/2009 | $23,386.21 |
| P.O. BOX 2545 | | |
| GREEN BAY, WI 54306-2545 | 12/24/2008 | $1,796.18 |
| | 3/6/2009 | $1,772.15 |
| **SCHNEIDER NATIONAL  INCORPORATED Total** | | **$351,008.43** |
| SCHNEIDER NATIONAL  INCORPORATED | | |
| 2567 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 12/18/2008 | $1,350.00 |
| | 12/19/2008 | $10,783.99 |
| | 12/24/2008 | $11,610.10 |
| | 12/31/2008 | $6,580.85 |
| | 1/9/2009 | $11,378.54 |
| | 1/16/2009 | $4,650.88 |
| | 1/23/2009 | $1,069.00 |
| | 1/30/2009 | $9,535.31 |
| | 2/6/2009 | $19,991.14 |
| | 2/13/2009 | $8,405.11 |
| | 2/20/2009 | $650.00 |
| | 2/27/2009 | $8,843.71 |
| | 3/6/2009 | $4,130.05 |
| | 3/12/2009 | $700.00 |
| **SCHNEIDER NATIONAL  INCORPORATED  Total** | | **$99,678.68** |
| SCHUCK COMPONENTS | | |
| 8205 N. 67TH AVENUE | | |
| GLENDALE, AZ 85302 | 2/4/2009 | $891.48 |
| **SCHUCK COMPONENTS Total** | | **$891.48** |
| SCHUSTER MECHANICAL  LLC | | |
| 2603 NORTH FOUNDATION DRIVE | | |
| SOUTH BEND, IN 46628-4332 | 1/23/2009 | $1,058.32 |
| | 2/6/2009 | $576.77 |
| **SCHUSTER MECHANICAL  LLC Total** | | **$1,635.09** |
| SCHWAB HOLDINGS | | |
| 1144 N. BISHOP AVE | | |
| DALLAS, TX 75208 | 1/16/2009 | $648.33 |
| | 2/6/2009 | $425.86 |
| | 2/27/2009 | $129.63 |
| | 3/6/2009 | $105.76 |
| **SCHWAB HOLDINGS Total** | | **$1,309.58** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SCL TRUCKING | | |
| 20285 OLD HWY 25 N. | | |
| FULTON, MS 38843 | 12/19/2008 | $875.00 |
| | 12/24/2008 | $875.00 |
| | 1/16/2009 | $875.00 |
| | 1/23/2009 | $875.00 |
| | 2/6/2009 | $875.00 |
| | 2/27/2009 | $875.00 |
| **SCL TRUCKING Total** | | **$5,250.00** |
| SCM GROUP USA INCORPORATED | | |
| DEPT. 33181 | | |
| BIRMINGHAM, AL 35287-3318 | 3/6/2009 | $31.67 |
| **SCM GROUP USA INCORPORATED Total** | | **$31.67** |
| SCOTCH PLYWOOD CO OF MS | | |
| P.O. BOX 959 | | |
| WAYNESBORO, MS 39367 | 12/19/2008 | $7,852.82 |
| | 12/24/2008 | $2,622.41 |
| | 1/9/2009 | $1,425.60 |
| | 1/16/2009 | $20,921.19 |
| | 1/23/2009 | $11,544.37 |
| | 1/30/2009 | $3,435.15 |
| | 2/6/2009 | $4,645.13 |
| | 2/13/2009 | $10,226.39 |
| | 2/20/2009 | $4,720.05 |
| | 2/27/2009 | $2,788.83 |
| | 3/6/2009 | $5,383.56 |
| | 3/12/2009 | $2,948.25 |
| **SCOTCH PLYWOOD CO OF MS Total** | | **$78,513.75** |
| SCOTIABNAK VISA PURCHASE CARD | | |
| ACC. #4807-1000-5023-4603 | | |
| CHICAGO, IL 60673-1230 | 12/23/2008 | $364,162.32 |
| | 1/29/2009 | $43,926.06 |
| | 2/12/2009 | $469,326.04 |
| | 3/9/2009 | $801,870.69 |
| | 3/12/2009 | $186,273.48 |
| **SCOTIABNAK VISA PURCHASE CARD Total** | | **$1,865,558.59** |
| SCOTT FELLIN | | |
| 39W814 TERNEY LANE | | |
| GENEVA, IL 60134 | 12/24/2008 | $496.22 |
| | 1/30/2009 | $528.95 |
| | 2/27/2009 | $438.29 |
| | 3/12/2009 | $228.40 |
| **SCOTT FELLIN Total** | | **$1,691.86** |
| SCOTT FINKBEINER | | |
| 6329 GARBON ROAD | | |
| MIDDLEVILLE, MI 49333 | 1/9/2009 | $458.50 |
| **SCOTT FINKBEINER Total** | | **$458.50** |
| SCOTT SPECIAL TOOLS INCORPORATED | | |
| 515 HUBER PARK COURT | | |
| ST. CHARLES, MO 63304-8621 | 2/20/2009 | $72.40 |
| **SCOTT SPECIAL TOOLS INCORPORATED Total** | | **$72.40** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SCOTT SPECIALTY GASES | | |
| P O BOX 8500-50910 | | |
| PHILADELPHIA, PA 19178 | 12/24/2008 | $23.19 |
| | 1/30/2009 | $22.45 |
| | 2/27/2009 | $23.19 |
| **SCOTT SPECIALTY GASES Total** | | **$68.83** |
| SCOTT TOEVS | | |
| 980 POINT TOWNSHIP DRIVE | | |
| NORTHUMBERLAND, PA 17857 | 1/9/2009 | $375.00 |
| | 2/13/2009 | $165.00 |
| **SCOTT TOEVS Total** | | **$540.00** |
| SCRMC | | |
| ACCT:9680.1010 | | |
| LAUREL, MS 39441 | 12/19/2008 | $2,000.00 |
| | 1/16/2009 | $764.50 |
| | 1/23/2009 | $4,000.00 |
| **SCRMC Total** | | **$6,764.50** |
| SEARS COMMERCIAL ONE | | |
| P.O. BOX 689131 | | |
| DES MOINES, IA 50368-9131 | 2/20/2009 | $100.00 |
| | 3/6/2009 | $189.99 |
| **SEARS COMMERCIAL ONE Total** | | **$289.99** |
| SECRETARY OF STATE OF ILLINOIS | | |
| 111 E MONROE | | |
| SPRINGFIELD, IL 62756 | 1/9/2009 | $20,299.51 |
| **SECRETARY OF STATE OF ILLINOIS Total** | | **$20,299.51** |
| SEDGWICK CMS AS SUBROGEE OF HOME DEPOT USA INC. | | |
| C/O CLAIM & RISK MGMT SERVICES | | |
| RICHMOND HILL, ON L4C4Z6 | 2/20/2009 | $12,500.00 |
| **SEDGWICK CMS AS SUBROGEE OF HOME DEPOT USA INC. Total** | | **$12,500.00** |
| SEKAS PROCESS EQUIPMENT INCORPORATED | | |
| 5973 HWY 90 W | | |
| THEODORE, AL 36582 | 1/23/2009 | $730.99 |
| | 2/13/2009 | $249.11 |
| | 2/20/2009 | $394.46 |
| | 3/6/2009 | $3,207.44 |
| **SEKAS PROCESS EQUIPMENT INCORPORATED Total** | | **$4,582.00** |
| SELARI REINHART MARVILLE TORRE | | |
| | | |
| PARIS, | 2/10/2009 | $676.55 |
| **SELARI REINHART MARVILLE TORRE Total** | | **$676.55** |
| SELF LUBE | | |
| 526 O'MALLEY | | |
| COOPERSVILLE, MI 49404 | 12/19/2008 | $4,434.62 |
| | 12/31/2008 | $918.45 |
| | 1/16/2009 | $1,519.58 |
| | 1/30/2009 | $1,752.62 |
| | 2/13/2009 | $1,586.33 |
| **SELF LUBE Total** | | **$10,211.60** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SEMINOLE OFFICE PRODUCTS | | |
| 762 BIG TREE DRIVE | | |
| LONGWOOD, FL 32750 | 12/19/2008 | $350.80 |
| | 1/16/2009 | $256.80 |
| | 1/23/2009 | $94.00 |
| | 2/13/2009 | $256.80 |
| | 2/27/2009 | $387.12 |
| **SEMINOLE OFFICE PRODUCTS Total** | | **$1,345.52** |
| SENECA COMPANIES | | |
| P.O. BOX 3360 | | |
| DES MOINES, IA 50316-0360 | 12/19/2008 | $1,927.32 |
| | 12/31/2008 | $228.23 |
| | 1/9/2009 | $2,982.60 |
| | 1/16/2009 | $289.84 |
| | 1/23/2009 | $143.60 |
| | 1/30/2009 | $5,585.78 |
| | 2/6/2009 | $1,862.96 |
| | 2/13/2009 | $743.44 |
| | 2/20/2009 | $2,113.03 |
| | 2/27/2009 | $1,943.38 |
| **SENECA COMPANIES Total** | | **$17,820.18** |
| SERICOL INCORPORATED | | |
| 12554 COLLECTIONS CENTER | | |
| CHICAGO, IL 60693 | 1/9/2009 | $4,956.37 |
| **SERICOL INCORPORATED Total** | | **$4,956.37** |
| SERIGRAPHIC ARTS  INCORPORATED | | |
| 6806 PARKE EAST BLVD. | | |
| TAMPA, FL 33610 | 12/31/2008 | $699.35 |
| **SERIGRAPHIC ARTS  INCORPORATED Total** | | **$699.35** |
| SERTOMA OF LAUREL | | |
| P.O. BOX 4272 | | |
| LAUREL, MS 39441 | 2/20/2009 | $360.00 |
| **SERTOMA OF LAUREL Total** | | **$360.00** |
| SERVICE EASE  LLC | | |
| 4 SAVOY COURT | | |
| BURLINGTON, NJ 8016 | 12/31/2008 | $175.00 |
| | 1/23/2009 | $625.00 |
| **SERVICE EASE  LLC Total** | | **$800.00** |
| SERVICE GLASS & DOOR | | |
| 2601 KIRKMAN ST | | |
| LAKE CHARLES, LA  70601 | 1/16/2009 | $4,450.00 |
| **SERVICE GLASS & DOOR Total** | | **$4,450.00** |
| SERVICE GLASS & DOOR C | | |
| 2601 KIRKMAN ST | | |
| LAKE CHARLES, LA  70601 | 2/10/2009 | $281.00 |
| | 3/10/2009 | $23.10 |
| **SERVICE GLASS & DOOR C Total** | | **$304.10** |
| SERVICE TIRE & AUTO | | |
| 1324 COUNTRY CLUB ROAD | | |
| LAKE CHARLES, LA  70601 | 12/16/2008 | $1,801.46 |
| **SERVICE TIRE & AUTO Total** | | **$1,801.46** |
| SERVICE TRANSPORT COMPANY | | |
| P.O. BOX 751418 | | |
| HOUSTON, TX 77275-1418 | 1/23/2009 | $75.00 |
| **SERVICE TRANSPORT COMPANY Total** | | **$75.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SEWARD MOTOR FREIGHT INCORPORATED | | |
| P.O. BOX 126 | | |
| SEWARD, NE 68434 | 12/19/2008 | $1,985.06 |
| | 1/9/2009 | $1,504.00 |
| | 1/23/2009 | $1,504.76 |
| | 2/6/2009 | $2,214.45 |
| | 2/13/2009 | $1,887.24 |
| | 2/27/2009 | $1,809.21 |
| | 3/6/2009 | $4,457.61 |
| | 3/12/2009 | $1,809.21 |
| **SEWARD MOTOR FREIGHT INCORPORATED Total** | | **$17,171.54** |
| SGS DISTRIBUTION | | |
| PO BOX 111086 | | |
| TACOMA, WA 98411-1086 | 12/18/2008 | $8,528.24 |
| | 12/19/2008 | $4,807.40 |
| | 12/31/2008 | $3,515.38 |
| | 1/9/2009 | $5,218.97 |
| | 1/15/2009 | $2,410.23 |
| | 1/30/2009 | $6,323.65 |
| | 2/2/2009 | $3,236.41 |
| | 2/3/2009 | $57.34 |
| | 2/4/2009 | $650.29 |
| | 2/13/2009 | $6,234.08 |
| | 2/18/2009 | $2,103.41 |
| | 2/19/2009 | $434.72 |
| | 2/20/2009 | $1,597.50 |
| | 2/25/2009 | $798.75 |
| | 2/27/2009 | $14.51 |
| | 3/4/2009 | $1,570.50 |
| | 3/5/2009 | $6,466.59 |
| **SGS DISTRIBUTION Total** | | **$53,967.97** |
| SHAMBAUGH & SON  INCORPORATED | | |
| P.O. BOX 1287 | | |
| FORT WAYNE, IN 46801 | 2/13/2009 | $296.44 |
| | 3/6/2009 | $529.00 |
| **SHAMBAUGH & SON  INCORPORATED Total** | | **$825.44** |
| SHAMROCK TRADING COMPANY | | |
| P.O. BOX 8898 | | |
| PORTLAND, OR 97207-8898 | 1/30/2009 | $8,063.21 |
| | 3/6/2009 | $2,814.81 |
| | 3/12/2009 | $37,860.32 |
| **SHAMROCK TRADING COMPANY Total** | | **$48,738.34** |
| SHANGHAI AOJIN FIBERGLASS PRODUCTS CO.  LTD. | | |
| 550 WUWEI ROAD | | |
| PUTUO, QU 200331 | 1/15/2009 | $13,723.20 |
| | 3/5/2009 | $13,664.00 |
| **SHANGHAI AOJIN FIBERGLASS PRODUCTS CO.  LTD. Total** | | **$27,387.20** |
| SHANNAHAN CRANE & HOIST  INCORPORATED | | |
| P.O. BOX 790379 | | |
| ST. LOUIS, MO 63179 | 12/24/2008 | $890.00 |
| **SHANNAHAN CRANE & HOIST  INCORPORATED Total** | | **$890.00** |
| SHAPIRO RECYCLING SYSTEMS | | |
| 199 BORDEAU DRIVE | | |
| DICKSON, TN 37056 | 1/16/2009 | $400.00 |
| **SHAPIRO RECYCLING SYSTEMS Total** | | **$400.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SHAR SYSTEMS INC | | |
| PO BOX 9196 | | |
| FORT WAYNE, IN 46899 | 12/31/2008 | $912.00 |
| **SHAR SYSTEMS INC Total** | | **$912.00** |
| | | |
| | 3/12/2009 | $438.91 |
| | | **$438.91** |
| SHAWN ERDMAN | | |
| 1 N DALE MABRY SUITE 950 | | |
| TAMPA, FL 33609 | 2/27/2009 | $200.00 |
| **SHAWN ERDMAN Total** | | **$200.00** |
| SHENANDOAH GAS COMPANY | | |
| PO BOX 2400 | | |
| WINCHESTER, VA 22604 | 1/16/2009 | $10,187.50 |
| | 2/13/2009 | $11,989.99 |
| **SHENANDOAH GAS COMPANY Total** | | **$22,177.49** |
| SHENANDOAH RECYCLING INC | | |
| PO BOX 2857 | | |
| STAUNTON, VA 24401 | 12/19/2008 | $2,472.30 |
| | 12/24/2008 | $3,564.17 |
| | 12/31/2008 | $750.10 |
| | 1/9/2009 | $2,577.14 |
| | 1/16/2009 | $600.00 |
| | 1/23/2009 | $1,606.84 |
| | 1/30/2009 | $2,757.96 |
| | 2/6/2009 | $551.12 |
| | 2/13/2009 | $2,110.28 |
| | 2/20/2009 | $2,119.34 |
| | 2/27/2009 | $2,490.66 |
| **SHENANDOAH RECYCLING INC Total** | | **$21,599.91** |
| SHENANDOAH VALLEY WATER COMPANY | | |
| P.O. BOX 2339 | | |
| STAUNTON, VA 24402 | 2/13/2009 | $127.13 |
| **SHENANDOAH VALLEY WATER COMPANY Total** | | **$127.13** |
| SHEPHERD CONTROLS & ASSOCIATES | | |
| P.O. BOX 678136 | | |
| DALLAS, TX 75267-8136 | 1/16/2009 | $1,855.71 |
| **SHEPHERD CONTROLS & ASSOCIATES Total** | | **$1,855.71** |
| SHEPPARD SPECIALTY ASSOCIATES  INCORPORATED | | |
| 119 W. AURORA VISTA TRAIL | | |
| RHOME, TX 76078 | 1/9/2009 | $12,307.16 |
| | 1/30/2009 | $216.43 |
| | 2/6/2009 | $13,021.16 |
| | 3/6/2009 | $154.54 |
| | 3/12/2009 | $16,544.30 |
| **SHEPPARD SPECIALTY ASSOCIATES  INCORPORATED Total** | | **$42,243.59** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SHERWIN WILLIAMS | | |
| 1181 N. 4TH ST. | | |
| SUNBURY, PA 17801-1221 | 12/19/2008 | $288.00 |
| | 12/24/2008 | $288.00 |
| | 12/31/2008 | $1,979.00 |
| | 1/9/2009 | $453.97 |
| | 1/16/2009 | $1,560.46 |
| | 1/30/2009 | $288.00 |
| | 2/6/2009 | $288.00 |
| | 2/13/2009 | $394.60 |
| | 2/20/2009 | $1,354.00 |
| | 2/27/2009 | $288.00 |
| 13925 LYNMAR BLVD. | | |
| TAMPA, FL 33626 | 12/24/2008 | $917.21 |
| | 1/16/2009 | $4,359.29 |
| | 2/20/2009 | $323.30 |
| | 2/27/2009 | $639.86 |
| 2011 N. BROADWAY | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $895.83 |
| | 12/24/2008 | $355.34 |
| | 12/31/2008 | $60.77 |
| | 2/13/2009 | $175.56 |
| 4915 STONEWALL | | |
| GREENVILLE, TX 75401 | 1/16/2009 | $342.40 |
| | 1/30/2009 | $966.12 |
| | 2/13/2009 | $347.25 |
| | 3/6/2009 | $342.40 |
| 544 HIGHWAY 46 S. | | |
| DICKSON, TN 37055 | 12/19/2008 | $250.64 |
| | 12/24/2008 | $1,550.00 |
| | 12/31/2008 | $1,747.74 |
| | 1/16/2009 | $1,550.00 |
| | 1/23/2009 | $178.94 |
| | 1/30/2009 | $1,334.80 |
| | 2/6/2009 | $13,513.00 |
| | 2/13/2009 | $173.73 |
| | 3/6/2009 | $1,371.30 |
| **SHERWIN WILLIAMS Total** | | **$38,577.51** |
| SHERWIN WILLIAMS CHEMICAL COATINGS | | |
| 1091 E. NAPIER AVE. | | |
| BENTON HARBOR, MI 49022 | 12/31/2008 | $2,250.00 |
| | 1/23/2009 | $2,250.00 |
| **SHERWIN WILLIAMS CHEMICAL COATINGS Total** | | **$4,500.00** |
| SHIPPERS STEVEDORING COMPANY | | |
| 11811 EAST FREEWAY #660 | | |
| HOUSTON, TX 77029 | 2/27/2009 | $2,246.20 |
| **SHIPPERS STEVEDORING COMPANY Total** | | **$2,246.20** |
| SHOCKEY REALTY COMPANY | | |
| PO BOX 2530 | | |
| WINCHESTER, VA 22601 | 12/19/2008 | $33,685.00 |
| | 1/23/2009 | $33,685.00 |
| | 2/20/2009 | $31,562.00 |
| **SHOCKEY REALTY COMPANY Total** | | **$98,932.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SHOE COMPANY | | |
| 445 HWY 46 SOUTH | | |
| DICKSON, TN 37055 | 12/31/2008 | $87.79 |
| **SHOE COMPANY Total** | | **$87.79** |
| SHOPPAS MATERIAL HANDLING | | |
| 15217 GRAND RIVER ROAD | | |
| FORT WORTH, TX 76155 | 1/9/2009 | $854.81 |
| | 1/16/2009 | $429.27 |
| | 1/30/2009 | $7.46 |
| | 2/6/2009 | $301.62 |
| | 2/20/2009 | $128.03 |
| | 2/27/2009 | $951.16 |
| | 3/6/2009 | $589.20 |
| **SHOPPAS MATERIAL HANDLING Total** | | **$3,261.55** |
| SHOPPA'S MATERIAL HANDLING | | |
| P.O. BOX 156329 | | |
| FORT WORTH, TX 76155-0329 | 12/24/2008 | $331.68 |
| **SHOPPA'S MATERIAL HANDLING Total** | | **$331.68** |
| SHORR PACKAGING CORP | | |
| PO BOX 6800 | | |
| AURORA, IL 60598-0800 | 1/16/2009 | $263.72 |
| **SHORR PACKAGING CORP Total** | | **$263.72** |
| SHRED-IT | | |
| 1250 SOUTH WILSON WAY | | |
| STOCKTON, CA 95205 | 12/19/2008 | $78.60 |
| | 1/16/2009 | $78.60 |
| | 2/13/2009 | $78.60 |
| 1859 LINDBERGH ST. | | |
| CHARLOTTE, NC 28208 | 12/19/2008 | $68.25 |
| | 1/16/2009 | $72.25 |
| **SHRED-IT Total** | | **$376.30** |
| SHUMATE MECHANICAL | | |
| 2805 PREMIERE PKWY | | |
| DULUTH, GA 30097 | 12/24/2008 | $110.00 |
| | 2/6/2009 | $12,708.00 |
| **SHUMATE MECHANICAL Total** | | **$12,818.00** |
| SHUSTER'S BLDG. COMPONENTS | | |
| 2920 CLAY PIKE | | |
| IRWIN, PA 15642 | 2/10/2009 | $12,583.99 |
| **SHUSTER'S BLDG. COMPONENTS Total** | | **$12,583.99** |
| SIDLEY AUSTIN LLP | | |
| PO BOX 0642 | | |
| CHICAGO, 60690 | 2/20/2009 | $28,341.92 |
| | 3/12/2009 | $22,434.32 |
| **SIDLEY AUSTIN LLP Total** | | **$50,776.24** |
| SIDNEY TOOL & DIE INCORPORATED | | |
| P.O. BOX 849 | | |
| SIDNEY, OH 45365 | 3/6/2009 | $7,675.38 |
| **SIDNEY TOOL & DIE INCORPORATED Total** | | **$7,675.38** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SIERRA FOREST PRODUCTS | | |
| P. O. BOX 45634 | | |
| SAN FRANCISCO, CA 94145-0634 | 12/19/2008 | $36,305.65 |
| | 12/24/2008 | $8,155.69 |
| | 12/31/2008 | $10,080.78 |
| | 1/30/2009 | $37,867.93 |
| **SIERRA FOREST PRODUCTS Total** | | **$92,410.05** |
| SIERRA OCCUPATIONAL SERVICES | | |
| 1429 WEST FREMONT STREET | | |
| STOCKTON, CA 95203 | 2/27/2009 | $20.00 |
| **SIERRA OCCUPATIONAL SERVICES Total** | | **$20.00** |
| SIERRA PACIFIC | | |
| PO BOX 201267 | | |
| DALLAS, TX 75320-1267 | 1/30/2009 | $35,000.00 |
| | 2/25/2009 | $26,000.00 |
| | 3/5/2009 | $27,000.00 |
| **SIERRA PACIFIC Total** | | **$88,000.00** |
| SIERRAPINE LTD. | | |
| P. O. BOX 51914G | | |
| LOS ANGELES, CA 90051-6214 | 12/19/2008 | $10,753.38 |
| | 1/5/2009 | $312.83 |
| | 1/9/2009 | $622.53 |
| | 1/21/2009 | $42,908.98 |
| | 2/6/2009 | $32,176.56 |
| | 2/13/2009 | $11,148.30 |
| | 2/18/2009 | $20,891.58 |
| | 2/27/2009 | $10,691.71 |
| | 3/6/2009 | $21,602.21 |
| | 3/12/2009 | $21,418.97 |
| **SIERRAPINE LTD. Total** | | **$172,527.05** |
| SIGN A RAMA | | |
| 369-24 W. ARMY TRAIL RD. | | |
| BLOOMINGDALE, IL 60108 | 3/6/2009 | $29.94 |
| **SIGN A RAMA Total** | | **$29.94** |
| SIGNODE CONSTRUCTION INDUSTRY | | |
| 3650 W LAKE AVE | | |
| CHICAGO, IL 60694 | 1/16/2009 | $10,820.00 |
| | 3/12/2009 | $10,180.00 |
| **SIGNODE CONSTRUCTION INDUSTRY Total** | | **$21,000.00** |
| SIGNODE INDUSTRY PACKAGING SYSTEMS | | |
| PO BOX 95440 | | |
| CHICAGO, IL 60694 | 1/23/2009 | $6,012.97 |
| **SIGNODE INDUSTRY PACKAGING SYSTEMS Total** | | **$6,012.97** |
| SIGNODE PACKAGING SYSTEMS SALES | | |
| P.O. BOX 71729 | | |
| CHICAGO, IL 60694-1729 | 2/6/2009 | $4,124.30 |
| **SIGNODE PACKAGING SYSTEMS SALES Total** | | **$4,124.30** |
| SIGNS OF TIME  LLC | | |
| P.O. BOX 617 | | |
| HALEYVILLE, AL 35565 | 2/13/2009 | $2,003.40 |
| | 3/6/2009 | $77.76 |
| **SIGNS OF TIME  LLC Total** | | **$2,081.16** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SIMCO  LLC | | |
| 87 CREPE MYRTLE LN | | |
| LAUREL, MS 39443-7865 | 12/31/2008 | $1,734.00 |
| | 1/16/2009 | $900.00 |
| | 2/6/2009 | $2,182.00 |
| | 2/13/2009 | $1,543.00 |
| | 2/27/2009 | $900.00 |
| **SIMCO  LLC Total** | | **$7,259.00** |
| SIMMS MACHINERY  INCORPORATED | | |
| P.O. BOX 23 | | |
| DALLASTOWN, PA 17313 | 1/23/2009 | $1,057.50 |
| | 1/30/2009 | $2,115.00 |
| | 2/20/2009 | $8,000.00 |
| **SIMMS MACHINERY  INCORPORATED Total** | | **$11,172.50** |
| SIMPLEX GRINNELL | | |
| DEPT. CH 10320 | | |
| PALATINE, IL 60055-0320 | 12/24/2008 | $120.00 |
| | 1/23/2009 | $120.00 |
| | 2/13/2009 | $572.00 |
| | 2/20/2009 | $2,404.51 |
| | 2/27/2009 | $750.66 |
| **SIMPLEX GRINNELL Total** | | **$3,967.17** |
| SIMPSON DOOR CO | | |
| DEPT 1800 | | |
| DENVER, CO 80291-1800 | 12/31/2008 | $15,721.80 |
| | 1/15/2009 | $581.72 |
| **SIMPSON DOOR CO Total** | | **$16,303.52** |
| SIMPSON DOOR COMPANY | | |
| DEPT 1800 | | |
| DENVER, CO 80291-1800 | 12/19/2008 | $18,175.18 |
| | 12/22/2008 | $18,330.74 |
| | 2/13/2009 | $22,617.21 |
| | 2/18/2009 | $62,835.60 |
| | 3/4/2009 | $16,297.57 |
| | 3/9/2009 | $11,720.31 |
| **SIMPSON DOOR COMPANY Total** | | **$149,976.61** |
| SIMPSON GRIERSON | | |
| 88 SHORTLAND ST. | | |
| AUCKLAND, | 2/24/2009 | $501.04 |
| **SIMPSON GRIERSON Total** | | **$501.04** |
| SIMPSON SCREEN PRINT | | |
| 865 SAWMILL ROAD | | |
| BLOOMINGD, ON N0B1K0 | 12/23/2008 | $1,348.40 |
| | 1/29/2009 | $2,072.16 |
| **SIMPSON SCREEN PRINT Total** | | **$3,420.56** |
| SIMS METAL INC | | |
| 87 CREPE MYRTLE LN | | |
| LAUREL, MS 39440 | 12/19/2008 | $10,345.00 |
| | 1/30/2009 | $11,750.00 |
| | 2/20/2009 | $2,233.00 |
| | 3/6/2009 | $3,593.10 |
| **SIMS METAL INC Total** | | **$27,921.10** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SITE STORAGE  INCORPORATED | | |
| 1101 S. ORANGE BLOSSOM TRAIL | | |
| APOPKA, FL 32703 | 12/24/2008 | $133.75 |
| | 1/9/2009 | $518.95 |
| | 1/23/2009 | $267.50 |
| | 2/13/2009 | $96.30 |
| | 2/20/2009 | $133.75 |
| | 2/27/2009 | $133.75 |
| **SITE STORAGE  INCORPORATED Total** | | **$1,284.00** |
| SITTON MOTOR LINES  INCORPORATED | | |
| P.O. BOX 486 | | |
| LOWELL, AR 72745 | 12/19/2008 | $15,529.39 |
| | 12/24/2008 | $27,302.13 |
| | 12/31/2008 | $30,491.12 |
| | 1/9/2009 | $22,284.55 |
| | 1/16/2009 | $13,657.43 |
| | 1/23/2009 | $14,366.07 |
| | 1/30/2009 | $26,559.91 |
| | 2/6/2009 | $19,847.48 |
| | 2/13/2009 | $12,043.75 |
| | 2/27/2009 | $7,085.55 |
| | 3/6/2009 | $9,497.60 |
| **SITTON MOTOR LINES  INCORPORATED Total** | | **$198,664.98** |
| SITTON MOTOR LINES, IN | | |
| PO BOX 486 | | |
| LOWELL, AR 72745 | 2/18/2009 | $1,106.00 |
| | 2/19/2009 | $1,100.00 |
| | 3/9/2009 | $2,200.00 |
| **SITTON MOTOR LINES, IN Total** | | **$4,406.00** |
| SLIP SOLUTIONS  LLC. | | |
| 78 GLANN ROAD | | |
| APALACHIN, NY 13732 | 12/24/2008 | $1,728.00 |
| | 1/30/2009 | $1,728.00 |
| | 2/27/2009 | $1,728.00 |
| **SLIP SOLUTIONS  LLC. Total** | | **$5,184.00** |
| SMART LINES | | |
| 4911 NORTH PORTLAND | | |
| OKLAHOMA CITY, OK 73112 | 1/9/2009 | $2,355.52 |
| | 2/6/2009 | $2,048.21 |
| | 2/13/2009 | $2,076.21 |
| **SMART LINES Total** | | **$6,479.94** |
| SMC ELECTRIC | | |
| P.O. BOX 622 | | |
| JOPLIN, MO 64802 | 12/24/2008 | $201.84 |
| | 1/9/2009 | $187.20 |
| | 2/13/2009 | $1,746.33 |
| | 2/20/2009 | $56.06 |
| | 2/27/2009 | $343.42 |
| **SMC ELECTRIC Total** | | **$2,534.85** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SMITH BROS FOREST PRODUCTS  INC | | |
| P.O. BOX 90 | | |
| BUCKATUNNA, MS 39322 | 12/19/2008 | $1,669.95 |
| | 12/31/2008 | $377.10 |
| | 1/9/2009 | $1,901.98 |
| | 1/16/2009 | $814.65 |
| | 1/23/2009 | $1,374.00 |
| | 1/30/2009 | $1,393.95 |
| | 2/13/2009 | $815.40 |
| | 2/27/2009 | $326.25 |
| **SMITH BROS FOREST PRODUCTS  INC Total** | | **$8,673.28** |
| | | |
| | 2/10/2009 | $14,512.04 |
| | | **$14,512.04** |
| SMOOT ASSOCIATES | | |
| P.O. BOX 339 | | |
| NORWELL, MA 2061 | 1/9/2009 | $15,477.97 |
| | 1/30/2009 | $9,764.60 |
| | 3/6/2009 | $7,457.53 |
| **SMOOT ASSOCIATES Total** | | **$32,700.10** |
| SMS CHARLOTTE | | |
| 14416 COLLECTIONS CENTER DR | | |
| CHICAGO, IL 60693 | 12/24/2008 | $810.00 |
| | 1/30/2009 | $810.00 |
| | 2/27/2009 | $845.00 |
| **SMS CHARLOTTE Total** | | **$2,465.00** |
| SNOWMEN | | |
| 12120 STATE LINE ROAD #327 | | |
| LEAWOOD, KS 66209 | 12/24/2008 | $1,260.00 |
| | 12/31/2008 | $640.00 |
| | 1/16/2009 | $4,025.00 |
| | 2/6/2009 | $545.00 |
| | 2/13/2009 | $320.00 |
| **SNOWMEN Total** | | **$6,790.00** |
| SNYDER FUELS INCORPORATED | | |
| 155 S. TENTH STREET | | |
| SUNBURY, PA 17801 | 12/31/2008 | $382.86 |
| | 2/27/2009 | $405.46 |
| **SNYDER FUELS INCORPORATED Total** | | **$788.32** |
| SODERSTROM PALLETS INC | | |
| 115 W INDIAN TRAIL | | |
| AURORA, IL 60506 | 1/9/2009 | $610.58 |
| **SODERSTROM PALLETS INC Total** | | **$610.58** |
| SOLARONICS  INCORPORATED | | |
| P.O. BOX 80217 | | |
| ROCHESTER, MI 48308 | 1/16/2009 | $705.00 |
| | 2/6/2009 | $710.80 |
| | 2/20/2009 | $1,015.00 |
| **SOLARONICS  INCORPORATED Total** | | **$2,430.80** |
| SOLIDEAL TIRE  INCORPORATED | | |
| P.O. BOX 60158 | | |
| CHARLOTTE, NC 28260 | 12/31/2008 | $1,240.74 |
| **SOLIDEAL TIRE  INCORPORATED Total** | | **$1,240.74** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SOMERSET CAPITAL GROUP | | |
| 1087 BROAD STREET | | |
| BRIDGEPORT, CT 6604 | 1/9/2009 | $825.35 |
| | 1/30/2009 | $825.35 |
| **SOMERSET CAPITAL GROUP  Total** | | **$1,650.70** |
| SONITROL CHICAGOLAND WEST | | |
| 1275 W ROOSEVELT RD SUITE 123 | | |
| W CHICAGO, IL 60185 | 1/9/2009 | $102.00 |
| | 1/23/2009 | $2,730.00 |
| **SONITROL CHICAGOLAND WEST Total** | | **$2,832.00** |
| SOPUS PRODUCTS | | |
| SHELL OIL PRODUCTS US | | |
| HOUSTON, TX 77216-0889 | 12/24/2008 | $39,533.10 |
| | 1/9/2009 | $1,000.15 |
| | 1/16/2009 | $58.73 |
| | 1/30/2009 | $1,551.40 |
| | 2/6/2009 | $38,515.47 |
| | 2/27/2009 | $2,858.05 |
| | 3/12/2009 | $2,026.75 |
| **SOPUS PRODUCTS Total** | | **$85,543.65** |
| SORACHI AMERICA LLC-SRIWI ONLY | | |
| PO BOX 31001-1053 | | |
| PASADENA, CA 91110-1053 | 1/9/2009 | $31,634.88 |
| | 1/16/2009 | $46,486.20 |
| | 1/30/2009 | $15,825.65 |
| | 2/13/2009 | $15,526.78 |
| | 2/20/2009 | $31,081.94 |
| | 2/27/2009 | $67,286.80 |
| **SORACHI AMERICA LLC-SRIWI ONLY Total** | | **$207,842.25** |
| SOUTH BEND WATER WORKS | | |
| ACC.#160849-88334 | | |
| SOUTH BEND, IN 46634-1714 | 1/9/2009 | $351.33 |
| | 2/6/2009 | $355.39 |
| | 3/6/2009 | $365.97 |
| **SOUTH BEND WATER WORKS Total** | | **$1,072.69** |
| SOUTH CAROLINA DEPARTMENT OF REVENUE & TAXATION | | |
| CORPORATE TAX | | |
| COLUMBIA, SC 29214-0130 | 1/21/2009 | $4,300.00 |
| | 3/11/2009 | $1,500.00 |
| **SOUTH CAROLINA DEPARTMENT OF REVENUE & TAXATION Total** | | **$5,800.00** |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY | | |
| ACC.#2-1975-0151-1436 | | |
| COLUMBIA, SC 29218 | 12/31/2008 | $84.56 |
| ACC.#7-1975-0151-1405 | | |
| COLUMBIA, SC 29218-0000 | 12/31/2008 | $205.08 |
| **SOUTH CAROLINA ELECTRIC & GAS COMPANY Total** | | **$289.64** |
| SOUTH GA CLASSIC | | |
| 113 W. BROOKWOOD | | |
| VALDOSTA, GA 31601 | 1/23/2009 | $7,500.00 |
| **SOUTH GA CLASSIC Total** | | **$7,500.00** |
| SOUTH JERSEY GAS | | |
| ACC. #2 11 40 412 0 2 0 | | |
| SOUTHEASTERN  PA., PA 19398-3121 | 1/30/2009 | $17,135.32 |
| | 2/27/2009 | $23,402.20 |
| **SOUTH JERSEY GAS Total** | | **$40,537.52** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SOUTHEAST TESTING & ENGINEERING | | |
| 3511 YARMOUTH HILL | | |
| LAWRENCEVILLE, GA 30044 | 2/13/2009 | $800.00 |
| **SOUTHEAST TESTING & ENGINEERING Total** | | **$800.00** |
| SOUTHEASTERN FREIGHT LINES  INCORPORATED | | |
| P.O. BOX 100104 | | |
| COLUMBIA, SC 29202-3104 | 1/30/2009 | $68.40 |
| **SOUTHEASTERN FREIGHT LINES  INCORPORATED Total** | | **$68.40** |
| SOUTHERN CALIFORNIA EDISON | | |
| ACC.#2-19-200-8712 | | |
| ROSEMEAD, CA 91771-0001 | 1/9/2009 | $9,137.40 |
| | 2/6/2009 | $9,300.32 |
| **SOUTHERN CALIFORNIA EDISON Total** | | **$18,437.72** |
| SOUTHERN CRANE & HOIST | | |
| P.O. BOX 419 | | |
| CLAY, AL 35048-0419 | 12/19/2008 | $701.85 |
| | 2/6/2009 | $2,320.43 |
| **SOUTHERN CRANE & HOIST Total** | | **$3,022.28** |
| | 2/10/2009 | $294.38 |
| | | **$294.38** |
| SOUTHERN ENVIRONMENTAL | | |
| 6690 WEST NINE MILE ROAD | | |
| PENSACOLA, FL 32526 | 12/31/2008 | $2,551.43 |
| | 1/16/2009 | $11,055.50 |
| | 1/23/2009 | $153.60 |
| | 1/30/2009 | $639.20 |
| | 2/6/2009 | $58.90 |
| **SOUTHERN ENVIRONMENTAL Total** | | **$14,458.63** |
| SOUTHERN FASTENING SYSTEMS  INCORPORATED | | |
| P.O. BOX 2484 | | |
| MUSCLE SHOALS, AL 35662 | 12/31/2008 | $420.00 |
| | 1/30/2009 | $2,884.00 |
| | 3/6/2009 | $2,884.00 |
| **SOUTHERN FASTENING SYSTEMS  INCORPORATED Total** | | **$6,188.00** |
| SOUTHERN FASTENING-PLANO | | |
| 650 SANDEN BLVD. | | |
| WYLIE, TX 75098 | 12/31/2008 | $300.00 |
| **SOUTHERN FASTENING-PLANO Total** | | **$300.00** |
| SOUTHERN FILTER MEDIA  INCORPORATED | | |
| P.O. BOX 5241 | | |
| CHATTANOOGA, TN 37406 | 12/24/2008 | $3,322.44 |
| **SOUTHERN FILTER MEDIA  INCORPORATED Total** | | **$3,322.44** |
| SOUTHERN LIFT TIER | | |
| 620 CASTLE CREEK ROAD | | |
| BINGHAMTON, NY 13901 | 12/19/2008 | $74.84 |
| | 12/31/2008 | $1,059.47 |
| | 1/9/2009 | $245.92 |
| | 1/16/2009 | $74.84 |
| | 1/30/2009 | $867.33 |
| | 2/13/2009 | $192.73 |
| | 2/20/2009 | $678.94 |
| | 2/27/2009 | $1,926.91 |
| **SOUTHERN LIFT TIER Total** | | **$5,120.98** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SOUTHERN MATERIAL HANDLING COMPANY | | |
| PO BOX 470890 | | |
| TULSA,  74147-0890 | 2/6/2009 | $41.98 |
| **SOUTHERN MATERIAL HANDLING COMPANY Total** | | **$41.98** |
| SOUTHERN OPTICAL | | |
| P.O. BOX 7247-6972 | | |
| PHILADELPHIA, PA 19170-6972 | 1/9/2009 | $217.66 |
| **SOUTHERN OPTICAL Total** | | **$217.66** |
| SOUTHERN PAINTS  INCORPORATED | | |
| P.O. DRAWER 1092 | | |
| SMYRNA, GA 30081 | 12/19/2008 | $197.29 |
| | 1/9/2009 | $966.72 |
| | 2/20/2009 | $249.21 |
| **SOUTHERN PAINTS  INCORPORATED Total** | | **$1,413.22** |
| SOUTHERN SOFTWOODS INCORPORATED | | |
| 2425 LASSO LANE | | |
| LAKELAND, FL 33801 | 12/19/2008 | $230.63 |
| | 12/24/2008 | $230.63 |
| | 12/31/2008 | $222.19 |
| | 1/9/2009 | $222.19 |
| | 1/23/2009 | $222.19 |
| | 2/6/2009 | $222.19 |
| | 2/13/2009 | $222.19 |
| | 2/20/2009 | $222.19 |
| | 2/27/2009 | $210.38 |
| | 3/6/2009 | $452.82 |
| **SOUTHERN SOFTWOODS INCORPORATED Total** | | **$2,457.60** |
| SOUTHERN TIRE MART | | |
| 102 DENNIS AVE | | |
| SULPHUR, LA  70665 | 1/12/2009 | $899.40 |
| **SOUTHERN TIRE MART Total** | | **$899.40** |
| SOUTHERN TIRE MART, LL | | |
| PO BOX 1000 | | |
| MEMPHIS, TN 38148 | 3/10/2009 | $296.61 |
| **SOUTHERN TIRE MART, LL Total** | | **$296.61** |
| SOUTHLAND WASTE SYSTEMS | | |
| ACC.#35 08499 | | |
| LOUISVILLE, KY 40920-0001 | 1/30/2009 | $1,144.33 |
| | 2/20/2009 | $1,028.30 |
| **SOUTHLAND WASTE SYSTEMS Total** | | **$2,172.63** |
| | | |
| | 1/16/2009 | $741.45 |
| | | **$741.45** |
| SPARGO GROUP | | |
| 455 W.FULLERTON AVE. | | |
| ELMHURST, IL 60126 | 1/9/2009 | $5,158.93 |
| | 2/6/2009 | $4,719.39 |
| **SPARGO GROUP Total** | | **$9,878.32** |
| SPARTAN SUPPLY COMPANY  INCORPORATED | | |
| 942 OLD STATE ROUTE 122 | | |
| LEBANON, OH 45036 | 12/19/2008 | $1,860.00 |
| | 1/16/2009 | $1,890.00 |
| | 1/30/2009 | $1,890.00 |
| | 2/27/2009 | $1,692.00 |
| **SPARTAN SUPPLY COMPANY  INCORPORATED Total** | | **$7,332.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SPECIALIZED COMMODITY CARRIER | | |
| 1981 FLETCHER CREEK DR. | | |
| MEMPHIS, TN 38133-7057 | 1/16/2009 | $748.75 |
| **SPECIALIZED COMMODITY CARRIER Total** | | **$748.75** |
| SPHERION CORPORATION | | |
| 4259 COLLECTION CENTER DR. | | |
| CHICAGO, IL 60693 | 12/19/2008 | $96,705.53 |
| | 12/24/2008 | $53,205.64 |
| | 12/31/2008 | $17,243.30 |
| | 1/9/2009 | $36,618.07 |
| | 1/16/2009 | $24,776.62 |
| | 1/23/2009 | $29,033.43 |
| | 1/30/2009 | $9,054.86 |
| | 2/6/2009 | $13,651.59 |
| | 2/13/2009 | $26,342.95 |
| | 2/20/2009 | $14,405.95 |
| | 2/27/2009 | $12,001.05 |
| | 3/6/2009 | $11,435.79 |
| | 3/12/2009 | $11,603.11 |
| **SPHERION CORPORATION Total** | | **$356,077.89** |
| | 2/4/2009 | $452.11 |
| | | **$452.11** |
| SPIRIT SERVICE COMPANY | | |
| P.O. BOX 28506 | | |
| COLUMBUS, OH 43228 | 12/19/2008 | $135.18 |
| | 1/9/2009 | $149.62 |
| | 2/6/2009 | $149.62 |
| **SPIRIT SERVICE COMPANY Total** | | **$434.42** |
| SPRAYING SYSTEMS CO INC | | |
| 3975 ONEAL LN STE B | | |
| BATON ROUGE, LA 70816 | 12/24/2008 | $1,781.50 |
| | 1/9/2009 | $496.77 |
| | 1/16/2009 | $3,149.48 |
| | 2/6/2009 | $109.68 |
| **SPRAYING SYSTEMS CO INC Total** | | **$5,537.43** |
| SPRING MOUNTAIN WATER | | |
| 928 SHADY LANE | | |
| LAKE CHARLES, LA 70601 | 1/12/2009 | $25.83 |
| | 2/10/2009 | $419.33 |
| | 3/10/2009 | $134.51 |
| **SPRING MOUNTAIN WATER Total** | | **$579.67** |
| SPRING TULPEHOCKEN WATER | | |
| 750 POINT TOWNSHIP DRIVE | | |
| NORTHUMBERLAND, PA 17857 | 1/16/2009 | $84.45 |
| | 2/20/2009 | $101.45 |
| **SPRING TULPEHOCKEN WATER Total** | | **$185.90** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SPRINT | | |
| ACC. #567287812 | | |
| ATLANTA, GA 30348-5243 | 1/9/2009 | $783.55 |
| | 1/30/2009 | $1,047.00 |
| | 2/27/2009 | $1,655.91 |
| ACC. #908524347 | | |
| CAROL STREAM, IL 60197-4191 | 1/9/2009 | $67.17 |
| | 2/6/2009 | $88.07 |
| ACC. #920356421 | | |
| KANSAS CITY, MO 64121-9100 | 12/24/2008 | $38.61 |
| ACC. #931790519 | | |
| CAROL STREAM, IL 60197-4181 | 12/31/2008 | $92.78 |
| | 1/23/2009 | $92.80 |
| | 2/27/2009 | $93.12 |
| ACCT:305297638 | | |
| CAROL STREAM, IL 60197-4181 | 12/19/2008 | $517.69 |
| | 1/16/2009 | $521.39 |
| | 2/27/2009 | $518.39 |
| PO BOX 105243 | | |
| ATLANTA, GA 30348 | 12/30/2008 | $583.60 |
| | 1/6/2009 | $573.93 |
| **SPRINT Total** | | **$6,674.01** |
| ST CYR INC | | |
| 185 RATLIFT STREET | | |
| LUCEDALE, MS 39452 | 2/27/2009 | $5,405.96 |
| **ST CYR INC Total** | | **$5,405.96** |
| ST. JOSEPH COUNTY AMERICAN RED CROSS | | |
| 3220 E. JEFFERSON BOULEVARD | | |
| SOUTH BEND, IN 46615 | 1/9/2009 | $960.00 |
| **ST. JOSEPH COUNTY AMERICAN RED CROSS Total** | | **$960.00** |
| ST. JOSEPH COUNTY TREASURER | | |
| COUNTY CITY BLDG. | | |
| SOUTH BEND, IN 46634-4758 | 1/28/2009 | $172,464.33 |
| CT.CITY BLDG.ACC.#182193725801 | | |
| SOUTH BEND, IN 46601-1830 | 1/30/2009 | $72,365.69 |
| **ST. JOSEPH COUNTY TREASURER Total** | | **$244,830.02** |
| ST. PAUL TRAVELERS | | |
| 91287 COLLECTIONS CENTER DR | | |
| CHICAGO, IL 60693-1287 | 1/27/2009 | $386,219.40 |
| | 2/20/2009 | $387,436.00 |
| C/O BANK OF AMERICA | | |
| CHICAGO, IL 60693-1287 | 12/30/2008 | $1,044,314.60 |
| | 12/31/2008 | $7,100.00 |
| | 1/30/2009 | $6,560.00 |
| | 2/20/2009 | $2,840.00 |
| **ST. PAUL TRAVELERS Total** | | **$1,834,470.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| STAFF PARTNERS | | |
| P.O. BOX 643282 | | |
| CINNCINATI, OH 45264-3282 | 12/19/2008 | $6,448.34 |
| | 12/24/2008 | $4,848.37 |
| | 12/31/2008 | $6,985.16 |
| | 1/9/2009 | $6,940.91 |
| | 1/16/2009 | $6,093.95 |
| | 1/23/2009 | $5,438.53 |
| | 1/30/2009 | $3,555.88 |
| | 2/6/2009 | $4,591.43 |
| | 2/13/2009 | $4,691.68 |
| | 2/20/2009 | $4,659.96 |
| | 3/12/2009 | $3,723.49 |
| **STAFF PARTNERS Total** | | **$57,977.70** |
| STAFFING CONNECTIONS | | |
| P. O. BOX 288 | | |
| GRANDVIEW, MO 64030 | 1/9/2009 | $6,576.91 |
| | 1/16/2009 | $533.41 |
| | 2/6/2009 | $1,212.74 |
| | 2/27/2009 | $3,321.53 |
| | 3/6/2009 | $3,318.28 |
| **STAFFING CONNECTIONS Total** | | **$14,962.87** |
| STAFFORD SHANN | | |
| PO BOX 57 | | |
| KINGSTON,  19 | 3/11/2009 | $1,916.21 |
| **STAFFORD SHANN Total** | | **$1,916.21** |
| STAN LEE | | |
| 433 W. SCOTTS AVE | | |
| STOCKTON, CA 95203 | 1/16/2009 | $55.05 |
| **STAN LEE Total** | | **$55.05** |
| STANDARD & POOR'S | | |
| 130 KING STREET WEST | | |
| TORONTO, ON M5X1E5 | 2/19/2009 | $43,500.00 |
| **STANDARD & POOR'S Total** | | **$43,500.00** |
| STANDARD COFFEE SERVICE COMPANY | | |
| P.O. BOX 956310 | | |
| DULUTH, GA 30096 | 1/9/2009 | $434.07 |
| | 2/6/2009 | $163.01 |
| | 3/6/2009 | $247.94 |
| **STANDARD COFFEE SERVICE COMPANY Total** | | **$845.02** |
| STANDARD REGISTER CO | | |
| P.O. BOX 840655 | | |
| DALLAS, TX 75284-0655 | 1/23/2009 | $3,530.03 |
| **STANDARD REGISTER CO Total** | | **$3,530.03** |
| STANDARD TRANSPORTATION SERVICES | | |
| P.O. BOX 952473 | | |
| SAINT LOUIS, MO 63195 | 12/24/2008 | $3,759.49 |
| | 12/31/2008 | $2,296.13 |
| | 1/9/2009 | $816.07 |
| | 1/16/2009 | $1,473.07 |
| | 1/23/2009 | $4,420.30 |
| | 1/30/2009 | $5,007.64 |
| | 2/6/2009 | $4,076.61 |
| | 3/12/2009 | $2,317.39 |
| **STANDARD TRANSPORTATION SERVICES  Total** | | **$24,166.70** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| STANFORD THORNTON | | |
| C/O MASONITE | | |
| TAMPA, FL 33609 | 1/30/2009 | $382.59 |
| **STANFORD THORNTON Total** | | **$382.59** |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | |
| DEPT. CH 10651 | | |
| PALATINE, IL 60055-0651 | 12/31/2008 | $347.98 |
| | 1/23/2009 | $237.07 |
| | 1/30/2009 | $347.98 |
| | 2/20/2009 | $227.61 |
| | 3/6/2009 | $347.98 |
| **STANLEY CONVERGENT SECURITY SOLUTIONS Total** | | **$1,508.62** |
| STANLEY FASTENING SYSTEMS | | |
| P.O. BOX 371929 | | |
| PITTSBURGH, PA 15251 | 12/19/2008 | $6,442.27 |
| | 12/24/2008 | $1,381.48 |
| | 12/31/2008 | $2,408.16 |
| | 1/9/2009 | $2,101.16 |
| | 1/16/2009 | $1,182.67 |
| | 1/23/2009 | $4,332.53 |
| | 1/30/2009 | $5,712.27 |
| | 2/6/2009 | $720.80 |
| | 2/13/2009 | $3,047.92 |
| | 2/20/2009 | $2,495.05 |
| | 2/27/2009 | $6,948.02 |
| | 3/6/2009 | $4,095.44 |
| | 3/12/2009 | $1,303.88 |
| **STANLEY FASTENING SYSTEMS Total** | | **$42,171.65** |
| STANLEY FLOWER SHOP | | |
| P.O. BOX 400 | | |
| STANLEY, VA 22851 | 2/6/2009 | $52.50 |
| **STANLEY FLOWER SHOP Total** | | **$52.50** |
| STANLEY TOOLS | | |
| DEPT. 40115 | | |
| ATLANTA, GA 31192 | 12/24/2008 | $11,208.95 |
| | 1/9/2009 | $10,968.95 |
| | 1/16/2009 | $15,370.15 |
| | 1/23/2009 | $18,558.22 |
| | 2/20/2009 | $18,056.80 |
| | 2/27/2009 | $16,621.70 |
| | 3/6/2009 | $19,580.70 |
| | 3/11/2009 | $19,424.70 |
| **STANLEY TOOLS Total** | | **$129,790.17** |
| STANLEY WOODWORKING | | |
| 4113 WHITE TOP ROAD | | |
| MIDDLEBURG, PA 17842 | 12/19/2008 | $24,491.32 |
| | 12/24/2008 | $22,340.80 |
| | 12/31/2008 | $13,378.62 |
| | 1/9/2009 | $4,809.70 |
| | 1/23/2009 | $23,929.12 |
| | 1/30/2009 | $10,218.25 |
| | 2/6/2009 | $22,997.77 |
| | 2/13/2009 | $29,514.10 |
| | 2/20/2009 | $9,645.67 |
| | 3/6/2009 | $14,777.78 |
| **STANLEY WOODWORKING Total** | | **$176,103.13** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 1/23/2009 | $15,236.00 |
| | | **$15,236.00** |
| STAR SERVICE INCORPORATED | | |
| PO BOX 720339 | | |
| BYRAM, MS 39272-0339 | 12/19/2008 | $1,172.00 |
| | 1/9/2009 | $8,625.00 |
| | 1/23/2009 | $888.00 |
| | 2/13/2009 | $8,625.00 |
| | 3/12/2009 | $8,625.00 |
| **STAR SERVICE INCORPORATED Total** | | **$27,935.00** |
| STAR TRANSPORTATION | | |
| P.O.BOX 409588 | | |
| ATLANTA, GA 30384 | 12/19/2008 | $1,103.70 |
| | 12/24/2008 | $4,664.25 |
| | 12/31/2008 | $2,481.24 |
| | 1/9/2009 | $2,385.36 |
| | 1/16/2009 | $742.77 |
| | 1/23/2009 | $1,390.50 |
| | 1/30/2009 | $987.34 |
| | 2/6/2009 | $2,152.32 |
| | 2/13/2009 | $641.52 |
| | 2/20/2009 | $1,112.58 |
| | 3/6/2009 | $1,768.09 |
| **STAR TRANSPORTATION Total** | | **$19,429.67** |
| STARRFOAM MANUFACTURING INCORPORATED | | |
| 1012 N. COMMERCE | | |
| FT WORTH, TX 76164 | 12/31/2008 | $11,688.07 |
| | 1/30/2009 | $5,346.88 |
| | 3/12/2009 | $8,933.88 |
| **STARRFOAM MANUFACTURING INCORPORATED Total** | | **$25,968.83** |
| STATE BOARD OF EQUALIZATION | | |
| P.O. BOX 942879 | | |
| SACRAMENTO, CA 94279-6001 | 2/27/2009 | $24.69 |
| **STATE BOARD OF EQUALIZATION Total** | | **$24.69** |
| STATE COMPTROLLER | | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | |
| AUSTIN, TX 78774-0100 | 1/21/2009 | $1,370.29 |
| **STATE COMPTROLLER Total** | | **$1,370.29** |
| STATE COMPTROLLER TEXAS | | |
| POST OFFICE BOX 13528 | | |
| AUSTIN, TX 78711 | 1/30/2009 | $802.24 |
| **STATE COMPTROLLER TEXAS Total** | | **$802.24** |
| STATE OF LOUISIANA | | |
| DEPT OF REVENUE/COLLECTION | | |
| BATON ROUGE, LA 70821-0201 | 12/19/2008 | $4,784.00 |
| | 1/16/2009 | $3,555.00 |
| | 2/19/2009 | $1,994.00 |
| **STATE OF LOUISIANA Total** | | **$10,333.00** |
| STATE OF MICHIGAN | | |
| MICHIGAN TREASURY | | |
| DETROIT, MI 48277-0889 | 3/11/2009 | $24,500.00 |
| **STATE OF MICHIGAN Total** | | **$24,500.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| STATE OF TEXAS  COUNTY OF DALLAS | | |
| TAX ASSE4SSOR-COLLECTOR | | |
| DALLAS, TX 75313-9066 | 2/20/2009 | $384.83 |
| **STATE OF TEXAS  COUNTY OF DALLAS Total** | | **$384.83** |
| STAUNTON STEAM LAUNDRY | | |
| P.O. BOX 300 | | |
| STAUNTON, VA 24402-0300 | 12/19/2008 | $94.90 |
| | 12/24/2008 | $92.64 |
| | 12/31/2008 | $92.64 |
| | 1/9/2009 | $92.64 |
| | 1/16/2009 | $92.64 |
| | 1/23/2009 | $92.64 |
| | 1/30/2009 | $92.64 |
| | 2/6/2009 | $92.64 |
| | 2/13/2009 | $92.64 |
| | 2/20/2009 | $94.01 |
| | 2/27/2009 | $94.01 |
| | 3/6/2009 | $94.01 |
| **STAUNTON STEAM LAUNDRY Total** | | **$1,118.05** |
| STAY KOOL ICE CO.  INC. | | |
| 18 CROSS CREEK DRIVE | | |
| RUSSELLVILLE, AL 35654 | 12/19/2008 | $72.00 |
| | 1/9/2009 | $70.50 |
| | 2/6/2009 | $72.00 |
| **STAY KOOL ICE CO.  INC. Total** | | **$214.50** |
| STEINER ELECTRIC COMPANY | | |
| 2665 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674-2665 | 2/27/2009 | $97.46 |
| **STEINER ELECTRIC COMPANY Total** | | **$97.46** |
| STERICYCLE | | |
| P.O. BOX 9001588 | | |
| LOUISVILLE, KY 40290-1588 | 12/31/2008 | $165.84 |
| **STERICYCLE Total** | | **$165.84** |
| STERLING COMMERCE | | |
| PO BOX 73199 | | |
| CHICAGO, IL 60673 | 1/9/2009 | $5,100.00 |
| | 2/6/2009 | $5,100.00 |
| | 3/12/2009 | $5,660.40 |
| **STERLING COMMERCE Total** | | **$15,860.40** |
| STEVE COX | | |
| P.O. BOX 76 | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $115.90 |
| | 1/9/2009 | $109.35 |
| | 2/27/2009 | $103.89 |
| **STEVE COX Total** | | **$329.14** |
| | 12/24/2008 | $86.69 |
| | 1/23/2009 | $66.05 |
| | 2/27/2009 | $66.05 |
| | | **$218.79** |
| STEVE NOVCHICH | | |
| P. O. BOX 112 | | |
| NORTHUMBERLAND, PA 17857 | 12/19/2008 | $46.95 |
| **STEVE NOVCHICH Total** | | **$46.95** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| STEVE PERRY | | |
| C/O PREMDOR | | |
| GREENVILLE, TX 75401 | 2/27/2009 | $118.17 |
| **STEVE PERRY Total** | | **$118.17** |
| STEVE TUCKER | | |
| 1 N. DALE MABRY HWY. | | |
| TAMPA, FL 33609 | 1/23/2009 | $37.35 |
| **STEVE TUCKER Total** | | **$37.35** |
| | | |
| | | |
| | 12/24/2008 | $28.18 |
| | 2/13/2009 | $28.77 |
| | | **$56.95** |
| STEVES & SONS | | |
| 203 HUMBLE AVE DRAWER S | | |
| SAN ANTONIO, TX 78297-1866 | 1/7/2009 | $77,144.49 |
| **STEVES & SONS Total** | | **$77,144.49** |
| STINE INC | | |
| 1509 S HUNTINGTON ST | | |
| SULPHUR, LA 70663 | 1/12/2009 | $5,477.47 |
| | 2/10/2009 | $5,453.67 |
| **STINE INC Total** | | **$10,931.14** |
| STINE LUMBER CO | | |
| 4501 NELSON RD, LAKE CHARLES | | |
| LAKE CHARLES, LA 70605 | 1/7/2009 | $10,898.59 |
| **STINE LUMBER CO Total** | | **$10,898.59** |
| STOCKTON SCAVENGERS ASSN | | |
| ACC.#400-0003260-0051-0 | | |
| PHOENIX, AZ 85062-8251 | 12/19/2008 | $2,081.92 |
| | 1/9/2009 | $1,904.73 |
| **STOCKTON SCAVENGERS ASSN Total** | | **$3,986.65** |
| STODDARD SILENCER INC | | |
| 1017 PROGRESS DR | | |
| GRAYSLAKE, IL 60030 | 1/9/2009 | $299.21 |
| **STODDARD SILENCER INC Total** | | **$299.21** |
| STONE CONTAINER CORPORATION | | |
| 14079 COLLECTIONS CENTER DR. | | |
| CHICAGO, IL 60693 | 12/31/2008 | $6,745.20 |
| | 1/9/2009 | $582.54 |
| | 1/16/2009 | $5,153.50 |
| | 1/23/2009 | $9,489.96 |
| | 2/6/2009 | $9,549.54 |
| **STONE CONTAINER CORPORATION      Total** | | **$31,520.74** |
| STORAGE TRAILER RENTALS  INCORPORATED | | |
| 5910 GATEWAY DR. | | |
| JOPLIN, MO 64804 | 1/9/2009 | $410.00 |
| | 1/30/2009 | $410.00 |
| | 3/6/2009 | $410.00 |
| **STORAGE TRAILER RENTALS  INCORPORATED Total** | | **$1,230.00** |
| STREULI SALES  INCORPORATED | | |
| P. O. BOX 458 | | |
| COLFAX, NC 27235 | 12/31/2008 | $159.00 |
| | 1/16/2009 | $325.00 |
| **STREULI SALES  INCORPORATED Total** | | **$484.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| STRINGER TIMBER COMPANY LLC | | |
| P.O. BOX 161 | | |
| STRINGER, MS 39481 | 12/19/2008 | $7,575.79 |
| | 1/16/2009 | $27,063.72 |
| | 1/23/2009 | $21,633.43 |
| | 1/30/2009 | $14,536.34 |
| | 2/6/2009 | $18,207.14 |
| | 2/13/2009 | $25,670.14 |
| | 2/20/2009 | $14,181.33 |
| | 2/27/2009 | $7,694.49 |
| | 3/6/2009 | $26,845.95 |
| | 3/12/2009 | $23,636.99 |
| **STRINGER TIMBER COMPANY LLC Total** | | **$187,045.32** |
| STROBER HADDONFIELD LUMBER COMPANY | | |
| 1601 THORN STREET | | |
| CAMDEN, NJ 8104 | 2/10/2009 | $1,061.53 |
| **STROBER HADDONFIELD LUMBER COMPANY Total** | | **$1,061.53** |
| STUART A. GWILT | | |
| 7616 DUNBRIDGE DRIVE | | |
| ODESSA, FL 33556 | 1/30/2009 | $315.32 |
| **STUART A. GWILT Total** | | **$315.32** |
| STUART C. IRBY COMPANY | | |
| P.O. BOX 933645 | | |
| ATLANTA, GA 31193-3645 | 12/19/2008 | $7,772.59 |
| | 1/9/2009 | $14,835.34 |
| | 1/16/2009 | $270.80 |
| | 1/23/2009 | $483.66 |
| | 1/30/2009 | $1,770.63 |
| | 2/6/2009 | $204.03 |
| | 2/13/2009 | $787.43 |
| | 2/20/2009 | $780.35 |
| | 2/27/2009 | $514.37 |
| **STUART C. IRBY COMPANY Total** | | **$27,419.20** |
| SUBURBAN SANITARY & EXCAVATION | | |
| 332 MAIN STREET | | |
| KIRKWOOD, NY 13795 | 12/24/2008 | $1,404.00 |
| | 1/30/2009 | $5,494.50 |
| | 2/13/2009 | $2,316.60 |
| **SUBURBAN SANITARY & EXCAVATION Total** | | **$9,215.10** |
| SUCCESSOR INDUSTRIES | | |
| P. O. BOX 3103 | | |
| SANTE FE SPRINGS, CA 90670-0103 | 12/31/2008 | $175.91 |
| | 2/13/2009 | $232.23 |
| **SUCCESSOR INDUSTRIES Total** | | **$408.14** |
| SULLIVAN SPORTSWEAR CORPOPATION | | |
| P.O. BOX 167 | | |
| NAPPANEE, IN 46550 | 2/6/2009 | $387.40 |
| **SULLIVAN SPORTSWEAR CORPOPATION Total** | | **$387.40** |
| SUMTER ELECTRIC COOPERATIVE | | |
| P O BOX 301 | | |
| SUMTERVILLE, FL 33585-0301 | 12/24/2008 | $13,991.44 |
| | 1/23/2009 | $5,766.42 |
| | 2/18/2009 | $3,013.25 |
| | 2/27/2009 | $11,637.64 |
| **SUMTER ELECTRIC COOPERATIVE Total** | | **$34,408.75** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SUN PRINT MANAGEMENT | | |
| 5441 PROVOST DRIVE | | |
| HOLIDAY, FL 34690 | 1/9/2009 | $48.31 |
| | 2/6/2009 | $17.61 |
| **SUN PRINT MANAGEMENT Total** | | **$65.92** |
| SUNBURY MOTOR COMPANY | | |
| 943 N. FOURTH ST. | | |
| SUNBURY, PA 17801 | 12/31/2008 | $264.49 |
| | 1/9/2009 | $26.45 |
| **SUNBURY MOTOR COMPANY  Total** | | **$290.94** |
| SUNCOM INDUSTRIES  INC. | | |
| P.O. BOX 46 | | |
| NORTHUMBERLAND, PA 17857 | 12/31/2008 | $1,648.72 |
| | 1/30/2009 | $1,274.01 |
| | 2/27/2009 | $1,498.84 |
| **SUNCOM INDUSTRIES  INC. Total** | | **$4,421.57** |
| SUNERA | | |
| 3350 SW 148TH AVENUE | | |
| MIRAMAR, FL 33027 | 1/30/2009 | $17,788.90 |
| **SUNERA Total** | | **$17,788.90** |
| SUNERA LLC | | |
| 777 SOUTH HARBOUR ISLAND BLVD. | | |
| TAMPA, FL 33602 | 12/24/2008 | $15,516.00 |
| | 1/16/2009 | $31,563.00 |
| **SUNERA LLC Total** | | **$47,079.00** |
| SUNGARD RECOVERY SERVICES INC. | | |
| P.O. BOX 91233 | | |
| CHICAGO, IL 60693 | 12/31/2008 | $7,645.77 |
| | 1/30/2009 | $7,645.77 |
| | 2/6/2009 | $4,482.00 |
| | 2/27/2009 | $32,494.00 |
| **SUNGARD RECOVERY SERVICES INC. Total** | | **$52,267.54** |
| SUNRISE ARKANSAS | | |
| 400 AIRLANE DRIVE | | |
| BENTON, AR 72015 | 12/19/2008 | $5,410.08 |
| | 12/31/2008 | $1,310.23 |
| | 1/9/2009 | $30.59 |
| | 1/23/2009 | $5,433.84 |
| | 2/13/2009 | $1,265.32 |
| | 2/27/2009 | $659.04 |
| | 3/12/2009 | $1,839.79 |
| **SUNRISE ARKANSAS Total** | | **$15,948.89** |
| SUNTRAC SERVICES INC | | |
| 1818 E MAIN ST | | |
| LEAGUE CITY, TX 77573 | 2/20/2009 | $83.78 |
| **SUNTRAC SERVICES INC Total** | | **$83.78** |
| SUNTRUST BANK | | |
| C/O ANALYSIS PROCESSING CENTER | | |
| ATLANTA, GA 30368-2891 | 1/30/2009 | $1,339.09 |
| **SUNTRUST BANK Total** | | **$1,339.09** |
| SUPER PRINTING | | |
| 490-B ARROW HIGHWAY | | |
| SAN DIMAS, CA 91773 | 12/31/2008 | $759.92 |
| | 1/23/2009 | $759.92 |
| | 1/30/2009 | $759.92 |
| **SUPER PRINTING Total** | | **$2,279.76** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SUPERBRITE SCREW CORPORATION | | |
| 7265 W. 19TH COURT | | |
| HIALEAH, FL 33014 | 12/19/2008 | $51.97 |
| | 1/23/2009 | $111.19 |
| | 3/6/2009 | $74.85 |
| **SUPERBRITE SCREW CORPORATION Total** | | **$238.01** |
| SUPERIOR DOOR & TRIM | | |
| 2840 WEST ORANGE AVE. | | |
| APOPKA, FL 32703 | 1/16/2009 | $6,375.00 |
| **SUPERIOR DOOR & TRIM Total** | | **$6,375.00** |
| SUSQUEHANNA FIRE EQUIPMENT | | |
| P.O. BOX 209 | | |
| DEWART, PA 17730 | 2/13/2009 | $40.23 |
| **SUSQUEHANNA FIRE EQUIPMENT Total** | | **$40.23** |
| SUSTAINABLE FORESTRY INITIATIVE INC. | | |
| DEPT. 4048 | | |
| WASHINGTON, DC 20042-4048 | 2/20/2009 | $4,982.00 |
| **SUSTAINABLE FORESTRY INITIATIVE INC. Total** | | **$4,982.00** |
| SUTHERLAND ENVIRONMENTAL COMPANY INC. | | |
| 2515 5TH AVENUE SOUTH | | |
| BIRMINGHAM, AL 35233 | 2/6/2009 | $60.00 |
| **SUTHERLAND ENVIRONMENTAL COMPANY INC. Total** | | **$60.00** |
| SWIFT TRANSPORTATION COMPANY INCORPORATED | | |
| P.O. BOX 643985 | | |
| PITTSBURGH, PA 15264-3985 | 12/19/2008 | $8,873.90 |
| | 12/24/2008 | $4,702.15 |
| | 12/31/2008 | $4,607.50 |
| | 1/9/2009 | $4,584.00 |
| | 1/16/2009 | $7,848.48 |
| | 1/23/2009 | $6,418.89 |
| | 1/30/2009 | $8,747.33 |
| | 2/6/2009 | $5,643.79 |
| | 2/13/2009 | $1,554.09 |
| | 2/20/2009 | $4,782.60 |
| | 2/27/2009 | $8,305.90 |
| | 3/6/2009 | $5,354.93 |
| | 3/12/2009 | $5,371.56 |
| **SWIFT TRANSPORTATION COMPANY INCORPORATED Total** | | **$76,795.12** |
| SWISHER | | |
| PO BOX 473526 | | |
| CHARLOTTE, NC 28247-3526 | 12/24/2008 | $87.75 |
| | 12/31/2008 | $498.95 |
| | 1/9/2009 | $222.80 |
| | 1/16/2009 | $214.95 |
| | 1/23/2009 | $172.55 |
| | 1/30/2009 | $130.15 |
| | 2/6/2009 | $172.55 |
| | 2/13/2009 | $172.55 |
| | 2/20/2009 | $222.80 |
| | 2/27/2009 | $172.55 |
| | 3/6/2009 | $214.95 |
| **SWISHER Total** | | **$2,282.55** |
| SWRCB ACCOUNTING OFFICE | | |
| ATTN: AFRS | | |
| SACRAMENTO, CA 95812-1888 | 2/6/2009 | $2,016.00 |
| **SWRCB ACCOUNTING OFFICE Total** | | **$2,016.00** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| SYSTEM SCALE CORPORATION | | |
| 332 HILL AVENUE | | |
| NASHVILLE, TN 37210 | 12/24/2008 | $525.65 |
| | 12/31/2008 | $5,232.00 |
| | 1/30/2009 | $2,231.00 |
| | 2/6/2009 | $1,560.00 |
| | 3/6/2009 | $500.00 |
| **SYSTEM SCALE CORPORATION Total** | | **$10,048.65** |
| T K STANLEY INC | | |
| P.O. BOX 31 | | |
| WAYNESBORO, MS 39367 | 12/24/2008 | $880.00 |
| | 1/30/2009 | $880.00 |
| | 2/13/2009 | $1,860.00 |
| | 2/27/2009 | $1,430.00 |
| **T K STANLEY INC Total** | | **$5,050.00** |
| T.O. HAAS TIRE COMPANY | | |
| P.O. BOX 81067 | | |
| LINCOLN, NE 68501-1067 | 1/30/2009 | $237.13 |
| **T.O. HAAS TIRE COMPANY      Total** | | **$237.13** |
| TALENT QUEST | | |
| 75 FIFTH ST. NW | | |
| ATLANTA, GA 30308-1030 | 3/4/2009 | $2,000.00 |
| **TALENT QUEST Total** | | **$2,000.00** |
| TAMARA ZEPH | | |
| 3243 MASTERS DRIVE | | |
| CLEARWATER, FL 33761 | 12/19/2008 | $3,125.00 |
| | 12/31/2008 | $3,375.00 |
| | 1/16/2009 | $3,000.00 |
| | 1/30/2009 | $10,687.50 |
| | 2/20/2009 | $10,312.50 |
| | 2/27/2009 | $3,000.00 |
| | 3/6/2009 | $2,687.50 |
| **TAMARA ZEPH Total** | | **$36,187.50** |
| TAMPA DIGITAL STUDIOS  INCORPORATED | | |
| 718 S. HOWARD | | |
| TAMPA, FL 33606 | 12/24/2008 | $93.15 |
| **TAMPA DIGITAL STUDIOS  INCORPORATED Total** | | **$93.15** |
| TAMPA ELECTRIC | | |
| ACCT. #0251-0108468 | | |
| TAMPA, FL 33631 | 12/19/2008 | $49.72 |
| | 1/16/2009 | $53.11 |
| | 2/13/2009 | $61.99 |
| ACCT. #0251-0110956 | | |
| TAMPA, FL 33631-3318 | 12/19/2008 | $92.91 |
| | 1/16/2009 | $94.26 |
| | 2/13/2009 | $153.61 |
| PO BOX 31318 | | |
| TAMPA, FL 33631-3318 | 12/19/2008 | $125.65 |
| | 1/16/2009 | $183.35 |
| | 2/20/2009 | $112.04 |
| **TAMPA ELECTRIC Total** | | **$926.64** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TAMPA ELECTRIC COMPANY | | |
| ACC.#0251 0070204 | | |
| TAMPA, FL 33631-3318 | 12/19/2008 | $258.93 |
| | 1/16/2009 | $283.73 |
| | 2/13/2009 | $289.02 |
| ACC.#0251 0111684 | | |
| TAMPA, FL 33631-3318 | 12/19/2008 | $328.95 |
| | 1/16/2009 | $371.60 |
| | 2/13/2009 | $332.83 |
| ACC.#0251 0505540 | | |
| TAMPA, FL 33631-3318 | 12/19/2008 | $417.65 |
| | 1/16/2009 | $470.92 |
| | 2/13/2009 | $416.76 |
| ACC.#0251-0070124 | | |
| TAMPA, FL 33631-3318 | 12/19/2008 | $289.30 |
| | 1/16/2009 | $342.15 |
| | 2/13/2009 | $324.48 |
| ACCT. 0251 0111097 | | |
| TAMPA, FL 33631-3318 | 12/19/2008 | $98.90 |
| | 1/16/2009 | $113.24 |
| | 2/13/2009 | $102.76 |
| **TAMPA ELECTRIC COMPANY Total** | | **$4,441.22** |
| TANAMERA COMMERCIAL DEVELOPMENT | | |
| 5470 RENO CORPORATE DRIVE | | |
| RENO, NV 89511 | 1/30/2009 | $220.00 |
| **TANAMERA COMMERCIAL DEVELOPMENT Total** | | **$220.00** |
| TAP PLASTICS | | |
| P.O. BOX 521 | | |
| RODEO, CA 94572 | 1/16/2009 | $298.12 |
| **TAP PLASTICS Total** | | **$298.12** |
| TARVER BUILDING MATERI | | |
| 6612 MASONIC DR | | |
| ALEXANDRIA, LA  71301 | 2/3/2009 | $500.00 |
| **TARVER BUILDING MATERI Total** | | **$500.00** |
| TAX TRUST ACCOUNT | | |
| SALES TAX DIVISION | | |
| BIRMINGHAM, AL 35283-0725 | 1/9/2009 | $114.06 |
| | 2/6/2009 | $61.79 |
| **TAX TRUST ACCOUNT Total** | | **$175.85** |
| TAYLOR CONSTRUCTION CO | | |
| 28 TAYLOR CIR | | |
| LAUREL, MS 39440-9515 | 2/20/2009 | $1,314.00 |
| **TAYLOR CONSTRUCTION CO Total** | | **$1,314.00** |
| TAYLOR GARBAGE | | |
| P.O. BOX 362 | | |
| VESTAL, NY 13851 | 1/9/2009 | $2,641.49 |
| | 2/20/2009 | $1,251.81 |
| **TAYLOR GARBAGE Total** | | **$3,893.30** |
| TD FISCHER GROUP | | |
| 2110 WEST STREET | | |
| WAUSAU, WI 54401 | 12/24/2008 | $319.20 |
| **TD FISCHER GROUP Total** | | **$319.20** |

In re : Masonite Corporation                                    Case No.  09-10844

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TECH-1 PEST CONTROL CO | | |
| 4161 N DAMEN AVE | | |
| CHICAGO, IL 60618 | 12/19/2008 | $75.00 |
| | 12/24/2008 | $75.00 |
| | 1/23/2009 | $75.00 |
| | 2/6/2009 | $75.00 |
| **TECH-1 PEST CONTROL CO Total** | | **$300.00** |
| TEC-HACKETT INCORPORATED | | |
| P.O. BOX 8830 | | |
| FORT WAYNE, IN 46898-8830 | 1/16/2009 | $278.94 |
| **TEC-HACKETT INCORPORATED Total** | | **$278.94** |
| TECHNICHEM CORPORATION | | |
| ONE NORTH MAPLE GROVE | | |
| BOISE, ID 83707-1927 | 1/16/2009 | $277.25 |
| **TECHNICHEM CORPORATION Total** | | **$277.25** |
| TECHNOLINES  LLC | | |
| 29300 CLEMENS ROAD | | |
| WESTLAKE, OH 44145 | 1/16/2009 | $60,000.00 |
| **TECHNOLINES  LLC Total** | | **$60,000.00** |
| TECH-QUIP INCORPORATED | | |
| P.O. BOX 201574 | | |
| HOUSTON, TX 77216-1574 | 2/6/2009 | $238.09 |
| **TECH-QUIP INCORPORATED Total** | | **$238.09** |
| TECHSTAR FIRE PROTECTION | | |
| P.O. BOX 104 | | |
| WILLS POINT, TX 75169 | 1/16/2009 | $1,810.00 |
| **TECHSTAR FIRE PROTECTION Total** | | **$1,810.00** |
| TECHTOOL & ABRASIVES | | |
| 1245 S. CLEVELAND-MASSILLON RD | | |
| AKRON, OH 44321-1680 | 12/24/2008 | $1,898.80 |
| | 2/13/2009 | $1,332.00 |
| **TECHTOOL & ABRASIVES Total** | | **$3,230.80** |
| | | |
| | 2/4/2009 | $9,878.67 |
| | | **$9,878.67** |
| TELEMED | | |
| 14 AUDUBON BLVD | | |
| NEW ORLEANS, LA 70118 | 12/19/2008 | $678.50 |
| **TELEMED Total** | | **$678.50** |
| TEMPO HARDWARE  INC. | | |
| AMERIWEST INDUST INC DBA TEMPO HARDWARE | | |
| ONTARIO, CA 91761 | 12/19/2008 | $88,329.75 |
| | 12/24/2008 | $35,008.77 |
| | 12/31/2008 | $187,213.87 |
| | 1/9/2009 | $26,945.30 |
| | 1/16/2009 | $14,701.96 |
| | 1/23/2009 | $1,713.95 |
| | 1/30/2009 | $142,479.18 |
| | 2/6/2009 | $96,885.64 |
| | 2/13/2009 | $40,874.82 |
| | 2/20/2009 | $100,481.55 |
| | 2/27/2009 | $34,596.94 |
| | 3/6/2009 | $116,558.54 |
| | 3/12/2009 | $6,213.00 |
| **TEMPO HARDWARE  INC. Total** | | **$892,003.27** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TENNANT COMPANY | | |
| P.O. BOX 71414 | | |
| CHICAGO, IL 60694-1414 | 12/19/2008 | $244.41 |
| | 1/30/2009 | $1,910.80 |
| | 2/6/2009 | $7,859.30 |
| | 2/13/2009 | $259.10 |
| | 2/20/2009 | $1,606.60 |
| **TENNANT COMPANY Total** | | **$11,880.21** |
| TENNANT FINANCIAL SERVICES | | |
| P. O. BOX 642555 | | |
| PITTSBURGH, PA 15284-2555 | 12/24/2008 | $604.39 |
| | 1/23/2009 | $604.39 |
| **TENNANT FINANCIAL SERVICES Total** | | **$1,208.78** |
| TENNESSEE B & E DIVISION | | |
| ANDREW JOHNSON TOWERS | | |
| NASHVILLE, TN 37243-0663 | 1/23/2009 | $100.00 |
| **TENNESSEE B & E DIVISION Total** | | **$100.00** |
| TENNESSEE DEPARTMENT OF REVENUE | | |
| ANDREW JACKSON STATE OFF. BLDG | | |
| NASHVILLE, TN 37242 | 12/22/2008 | $10,000.00 |
| | 1/16/2009 | $893.00 |
| | 1/21/2009 | $13,000.00 |
| | 1/30/2009 | $737.00 |
| | 3/6/2009 | $651.00 |
| | 3/11/2009 | $656.00 |
| **TENNESSEE DEPARTMENT OF REVENUE Total** | | **$25,937.00** |
| TENNESSEE DEPT. OF ENVIRONMENT AND CONSERVATION | | |
| DIV.OF FISCAL SERVICES-FEE SECTION | | |
| NASHVILLE, TN 37243-0438 | 2/13/2009 | $1,191.25 |
| **TENNESSEE DEPT. OF ENVIRONMENT AND CONSERVATION Total** | | **$1,191.25** |
| | | |
| | 2/4/2009 | $260.82 |
| | | **$260.82** |
| TERRY MARTIN | | |
| 2997 POPPY LANE | | |
| PRINCETON, TX 75407 | 1/9/2009 | $154.85 |
| | 2/27/2009 | $163.90 |
| **TERRY MARTIN Total** | | **$318.75** |
| TERRYBERRY | | |
| 2033 OAK INDUSTRIAL DRIVE | | |
| GRAND RAPIDS, MI 49505 | 12/19/2008 | $179.89 |
| | 2/13/2009 | $319.40 |
| | 2/27/2009 | $74.64 |
| **TERRYBERRY Total** | | **$573.93** |
| TEXAPAGE | | |
| 124 2ND NE | | |
| PARIS, TX 75460 | 2/13/2009 | $173.20 |
| **TEXAPAGE Total** | | **$173.20** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TEXAS CARBIDE SERVICE LLP | | |
| P.O. BOX 749 | | |
| ARLINGTON, TX 76004 | 12/19/2008 | $3,078.28 |
| | 12/24/2008 | $2,228.59 |
| | 12/31/2008 | $4,122.79 |
| | 1/9/2009 | $6,248.05 |
| | 1/16/2009 | $1,359.38 |
| | 1/30/2009 | $1,940.89 |
| | 2/6/2009 | $3,382.25 |
| | 2/27/2009 | $1,607.70 |
| | 3/12/2009 | $680.45 |
| **TEXAS CARBIDE SERVICE LLP Total** | | **$24,648.38** |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | |
| P. O. BOX 13037 | | |
| AUSTIN, TX 78711-3089 | 1/16/2009 | $200.00 |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY Total** | | **$200.00** |
| TEXAS STAR EXPRESS | | |
| P.O. BOX 116765 | | |
| ATLANTA, GA 30368-6765 | 12/19/2008 | $12,357.41 |
| | 12/24/2008 | $5,746.16 |
| | 12/31/2008 | $3,289.36 |
| | 1/9/2009 | $3,423.03 |
| | 1/16/2009 | $11,747.92 |
| | 1/23/2009 | $2,969.86 |
| | 1/30/2009 | $10,914.92 |
| | 2/6/2009 | $9,722.68 |
| | 2/13/2009 | $5,998.19 |
| | 2/20/2009 | $1,529.00 |
| | 2/27/2009 | $6,105.11 |
| | 3/6/2009 | $10,695.60 |
| | 3/12/2009 | $2,518.15 |
| **TEXAS STAR EXPRESS Total** | | **$87,017.39** |
| THAT AGENCY | | |
| 120 SOUTH DIXIE HIGHWAY | | |
| WEST PALM BEACH, FL 33401 | 3/12/2009 | $12,940.00 |
| **THAT AGENCY Total** | | **$12,940.00** |
| THE AVOGADRO GROUP  LLC | | |
| 2825 VERNE ROBERTS CIRCLE | | |
| ANTIOCH, CA 94509 | 12/24/2008 | $1,350.00 |
| **THE AVOGADRO GROUP  LLC Total** | | **$1,350.00** |
| THE BBQ CORNER | | |
| 1120 BUSINESS 78 | | |
| FARMERSVILLE, TX 75442 | 12/17/2008 | $2,013.45 |
| **THE BBQ CORNER Total** | | **$2,013.45** |
| | 2/10/2009 | $10,150.48 |
| | | **$10,150.48** |
| | 1/9/2009 | $450.62 |
| | 2/10/2009 | $1,188.64 |
| | | **$1,639.26** |

SOFA 3b - Payments To Creditors
Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| THE EMPIRE COMPANY | | |
| PO BOX 17 | | |
| ZEELAND, MI 49464 | 1/22/2009 | $21,184.38 |
| **THE EMPIRE COMPANY Total** | | **$21,184.38** |
| THE FIRST REGULAR BAPTIST CHURCH | | |
| SECOND & QUEEN STREET | | |
| NORTHUMBERLAND, PA 17857 | 12/24/2008 | $7,200.00 |
| | 1/23/2009 | $7,200.00 |
| | 2/20/2009 | $7,200.00 |
| **THE FIRST REGULAR BAPTIST CHURCH Total** | | **$21,600.00** |
| THE GAS COMPANY | | |
| P.O. BOX C | | |
| MONTEREY PARK, CA 91756 | 1/9/2009 | $335.83 |
| | 2/6/2009 | $722.27 |
| | 3/6/2009 | $549.96 |
| **THE GAS COMPANY Total** | | **$1,608.06** |
| THE GRAPEVINE GROUP  INC. | | |
| 1000 HOLCOMB WOODS PKWY | | |
| ROSWELL, GA 30076 | 1/30/2009 | $5,924.49 |
| **THE GRAPEVINE GROUP  INC. Total** | | **$5,924.49** |
| THE HICKORY PRINTING GROUP  INC. | | |
| P.O. BOX 69 | | |
| HICKORY, NC 28603-0069 | 3/12/2009 | $33,942.15 |
| **THE HICKORY PRINTING GROUP  INC. Total** | | **$33,942.15** |
| THE INTERNATIONAL GROUP  INC. | | |
| 85 OLD EAGLE SCHOOL ROAD | | |
| WAYNE, PA 19087 | 12/24/2008 | $136,939.56 |
| | 12/31/2008 | $41,220.95 |
| | 1/23/2009 | $127,902.50 |
| | 3/6/2009 | $93,430.26 |
| **THE INTERNATIONAL GROUP  INC. Total** | | **$399,493.27** |
| THE LAND & TIMBER COMPANY  INC. | | |
| P.O. BOX 8098 | | |
| LAUREL, MS 39441 | 12/19/2008 | $506.56 |
| | 1/9/2009 | $1,246.74 |
| | 1/16/2009 | $3,293.36 |
| | 1/23/2009 | $1,995.62 |
| | 1/30/2009 | $1,586.59 |
| | 2/6/2009 | $755.36 |
| | 2/13/2009 | $1,458.97 |
| | 2/20/2009 | $1,338.54 |
| | 2/27/2009 | $731.97 |
| | 3/6/2009 | $3,440.33 |
| | 3/12/2009 | $1,937.53 |
| **THE LAND & TIMBER COMPANY  INC. Total** | | **$18,291.57** |
| THE LANGUAGE WORKS  INC. | | |
| 1123 BROADWAY | | |
| NEW YORK, NY 10010 | 3/3/2009 | $4,772.40 |
| **THE LANGUAGE WORKS  INC. Total** | | **$4,772.40** |
| THE MOYER AGENCY | | |
| 38 TUDOR COURT | | |
| GETZVILLE, NY 14068 | 1/9/2009 | $5,023.01 |
| | 2/6/2009 | $4,022.84 |
| **THE MOYER AGENCY Total** | | **$9,045.85** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| THE PATHOLOGY LABORATO | | |
| 830 W BAYOU PINES DR | | |
| LAKE CHARLES, LA 70601 | 2/4/2009 | $84.00 |
| **THE PATHOLOGY LABORATO Total** | | **$84.00** |
| THE PATHOLOGY LABORATORY | | |
| 830 W BAYOU PINES DR | | |
| LAKE CHARLES, LA 70601 | 12/19/2008 | $14.00 |
| **THE PATHOLOGY LABORATORY Total** | | **$14.00** |
| THE PRINT SHOP | | |
| 1108 TRACE RD | | |
| LAUREL, MS 39443 | 1/30/2009 | $72.00 |
| | 3/6/2009 | $45.00 |
| **THE PRINT SHOP Total** | | **$117.00** |
| THE PRUDENTIAL INSURANCE COMPANY | | |
| P.O. BOX 101241 | | |
| ATLANTA, GA 30392-1241 | 1/15/2009 | $103,949.19 |
| | 2/13/2009 | $101,672.01 |
| | 3/11/2009 | $100,017.40 |
| **THE PRUDENTIAL INSURANCE COMPANY Total** | | **$305,638.60** |
| THE SHERWIN-WILLIAMS CO | | |
| 33 W 365 ROUTE 38 | | |
| W CHICAGO, IL 60185 | 12/19/2008 | $256.80 |
| | 1/16/2009 | $209.72 |
| **THE SHERWIN-WILLIAMS CO Total** | | **$466.52** |
| THE THARPE COMPANY | | |
| P.O. BOX 60564 | | |
| CHARLOTTE, NC 28260-0564 | 2/13/2009 | $166.79 |
| | 2/27/2009 | $166.79 |
| **THE THARPE COMPANY Total** | | **$333.58** |
| THIRD DAY LAWNS & LANDSCAPING | | |
| 400 MT. LEBANON ROAD | | |
| DICKSON, TN 37055 | 1/16/2009 | $725.00 |
| | 1/23/2009 | $725.00 |
| | 2/6/2009 | $725.00 |
| | 3/6/2009 | $725.00 |
| **THIRD DAY LAWNS & LANDSCAPING Total** | | **$2,900.00** |
| THOMAS & THORNGREN  INC. | | |
| ONE VANTAGE WAY SUITE A-105 | | |
| NASHVILLE, TN 37228 | 1/9/2009 | $280.00 |
| | 2/6/2009 | $160.00 |
| | 3/6/2009 | $4,700.00 |
| **THOMAS & THORNGREN  INC. Total** | | **$5,140.00** |
| THOMAS EQUIPMENT CORP | | |
| 2415 GARDNER ROAD | | |
| BROADVIEW, IL 60155 | 1/30/2009 | $596.36 |
| | 2/6/2009 | $361.00 |
| | 2/27/2009 | $187.88 |
| **THOMAS EQUIPMENT CORP Total** | | **$1,145.24** |
| THOMPSON DOOR & FRAME | | |
| PO BOX 78300 | | |
| CORONA, CA 92877 | 2/20/2009 | $1,040.00 |
| **THOMPSON DOOR & FRAME Total** | | **$1,040.00** |
| THOMPSON EQUIPMENT CO INC | | |
| PO BOX 4189 | | |
| NEW ORLEANS, LA 70178-4189 | 12/24/2008 | $1,723.33 |
| **THOMPSON EQUIPMENT CO INC Total** | | **$1,723.33** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| THOMSON COMPUMARK | | |
| P.O. BOX 71892 | | |
| CHICAGO, IL 60694-1892 | 12/31/2008 | $2,530.00 |
| | 2/6/2009 | $1,265.00 |
| | 2/20/2009 | $2,530.00 |
| **THOMSON COMPUMARK Total** | | **$6,325.00** |
| THURNER HATFIELD & THURNER | | |
| 2350 VICTORIA PARKWAY | | |
| CINCINNATI, OH 45206 | 12/19/2008 | $35,852.33 |
| | 1/23/2009 | $35,852.33 |
| | 1/30/2009 | $10,833.34 |
| | 2/20/2009 | $46,269.00 |
| **THURNER HATFIELD & THURNER Total** | | **$128,807.00** |
| TIM MCGEORGE | | |
| 3000 NORTH JOPIN | | |
| PITTSBURG, KS 66762 | 12/19/2008 | $1,061.28 |
| | 1/9/2009 | $5,398.17 |
| | 1/16/2009 | $3,118.50 |
| | 2/6/2009 | $2,509.65 |
| | 2/20/2009 | $909.56 |
| | 2/27/2009 | $108.90 |
| **TIM MCGEORGE Total** | | **$13,106.06** |
| TIMBAR PACKAGING & DISPLAY | | |
| P.O. BOX 933926 | | |
| ATLANTA, GA 31193-3926 | 12/24/2008 | $10,303.04 |
| | 3/6/2009 | $8,735.07 |
| **TIMBAR PACKAGING & DISPLAY Total** | | **$19,038.11** |
| TIMBER PRODUCTS SALES COMPANY | | |
| P.O. BOX 51913 | | |
| LOS ANGELES, CA 90051-6213 | 12/19/2008 | $20,376.55 |
| | 12/24/2008 | $40,778.52 |
| | 12/31/2008 | $30,882.45 |
| | 1/9/2009 | $29,878.18 |
| | 1/16/2009 | $12,823.24 |
| | 1/23/2009 | $25,057.20 |
| | 1/30/2009 | $28,377.74 |
| | 2/6/2009 | $19,866.82 |
| | 2/13/2009 | $27,830.88 |
| | 2/20/2009 | $22,414.47 |
| | 2/27/2009 | $22,127.56 |
| | 3/6/2009 | $40,625.24 |
| | 3/12/2009 | $27,486.19 |
| **TIMBER PRODUCTS SALES COMPANY Total** | | **$348,525.04** |
| TIMBER TRADER L.L.C. | | |
| ATTN. TERRY THOMPSON | | |
| LAURELVILLE, OH 43135 | 1/9/2009 | $41,580.00 |
| | 3/6/2009 | $44,755.20 |
| **TIMBER TRADER L.L.C. Total** | | **$86,335.20** |
| TIMBERGON, INC | | |
| PO BOX 1528 | | |
| REDMOND, OR 97756 | 1/26/2009 | $31,239.00 |
| | 1/30/2009 | $82,199.99 |
| | 2/23/2009 | $38,583.36 |
| **TIMBERGON, INC Total** | | **$152,022.35** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TIMBERLINE FOREST PRODUCTS  INCORPORATED | | |
| P.O. BOX 265 | | |
| ELLISVILLE, MS 39437 | 2/6/2009 | $701.86 |
| **TIMBERLINE FOREST PRODUCTS  INCORPORATED Total** | | **$701.86** |
| TIME CUSTOMER SERVICE | | |
| 1. N. DALE MABRY HWY | | |
| TAMPA, FL 33609-2700 | 1/9/2009 | $4,205.61 |
| | 2/13/2009 | $3,491.32 |
| **TIME CUSTOMER SERVICE Total** | | **$7,696.93** |
| TIMOTHY CONLON | | |
| 2505 W. TYSON AVENUE | | |
| TAMPA, FL 33611 | 2/26/2009 | $1,250.00 |
| | 3/12/2009 | $1,250.00 |
| **TIMOTHY CONLON Total** | | **$2,500.00** |
| TIMOTHY JONES | | |
| 20310 - 14TH DR. S.E. | | |
| BOTHELL, WA 98012 | 12/19/2008 | $30.84 |
| | 2/20/2009 | $448.27 |
| **TIMOTHY JONES Total** | | **$479.11** |
| TIMOTHY MARCHANT | | |
| 980 POINT TOWNSHIP DRIVE | | |
| NORTHUMBERLAND, PA 17857 | 1/30/2009 | $409.19 |
| **TIMOTHY MARCHANT Total** | | **$409.19** |
| TIP CAPITAL | | |
| 223 MOMENTUM PLACE | | |
| CHICAGO, IL 60689-5322 | 1/16/2009 | $14,669.10 |
| **TIP CAPITAL Total** | | **$14,669.10** |
| TITAN TRANSFER  INCORPORATED | | |
| P.O. BOX 590 | | |
| SHELBYVILLE, TN 37162 | 1/16/2009 | $1,194.48 |
| **TITAN TRANSFER  INCORPORATED Total** | | **$1,194.48** |
| TK GROUP INC | | |
| 1781 S BELL SCHOOL ROAD | | |
| CHERRY VALLEY, IL 61016 | 1/16/2009 | $49.65 |
| | 1/23/2009 | $91.60 |
| | 2/6/2009 | $5.35 |
| | 3/6/2009 | $75.00 |
| **TK GROUP INC Total** | | **$221.60** |
| TKC INNOVATIVE SOLUTIONS | | |
| DBA. MAC SPECIALISTS | | |
| VILLA PARK, IL 60181 | 1/16/2009 | $1,231.50 |
| **TKC INNOVATIVE SOLUTIONS Total** | | **$1,231.50** |
| TLC MOULDINGS | | |
| 548 LANGBOARD RD | | |
| WILLACOOCHEE, GA 31650 | 1/22/2009 | $14,607.04 |
| **TLC MOULDINGS Total** | | **$14,607.04** |
| TO JONES ELECTRIC COMPANY | | |
| PO BOX 1115 | | |
| HARRISBURG, NC 28075 | 1/23/2009 | $1,374.09 |
| | 2/6/2009 | $1,050.50 |
| **TO JONES ELECTRIC COMPANY Total** | | **$2,424.59** |
| TOC MANAGEMENT SERVICES | | |
| 6825 S.W. SANDBURG ST. | | |
| TIGARD, OR 97223 | 12/19/2008 | $832.00 |
| | 12/31/2008 | $416.00 |
| **TOC MANAGEMENT SERVICES Total** | | **$1,248.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 3/6/2009 | $1,866.66 |
| | | **$1,866.66** |
| TOLAND & SON SAW & KNIFE  INC. | | |
| 230 D GATEWAY DRIVE | | |
| BEL AIR, MD 21014 | 12/31/2008 | $107.70 |
| | 1/16/2009 | $19.00 |
| | 1/30/2009 | $32.00 |
| | 2/6/2009 | $21.00 |
| | 2/13/2009 | $21.00 |
| | 2/27/2009 | $54.00 |
| | 3/6/2009 | $155.00 |
| **TOLAND & SON SAW & KNIFE  INC. Total** | | **$409.70** |
| TOLEDO EDISON | | |
| ACC.#11 00 17 4463 59 | | |
| AKRON, OH 44309-3638 | 12/19/2008 | $56.30 |
| | 1/23/2009 | $1.76 |
| | 2/20/2009 | $692.05 |
| ACC.#11 00 17 5936 14 | | |
| AKRON, OH 44309-3638 | 12/19/2008 | $657.95 |
| | 1/23/2009 | $7,176.25 |
| | 2/20/2009 | $2,127.97 |
| **TOLEDO EDISON Total** | | **$10,712.28** |
| TOLLAND TURNPIKE ASSOCIATES LIMITED PARTNERSHIP | | |
| P.O. BOX 610 | | |
| MANCHESTER, CT 6045 | 12/19/2008 | $6,943.14 |
| | 1/23/2009 | $6,943.14 |
| | 2/20/2009 | $6,943.14 |
| **TOLLAND TURNPIKE ASSOCIATES LIMITED PARTNERSHIP Total** | | **$20,829.42** |
| TOM JOHNDROW | | |
| 58 BRIMWOOD DRIVE | | |
| VERNON ROCKVILLE, CT 6066 | 12/24/2008 | $53.37 |
| | 1/30/2009 | $69.89 |
| | 3/12/2009 | $332.82 |
| **TOM JOHNDROW Total** | | **$456.08** |
| TOM VALENZUELA | | |
| 2217 W. CAMDEN PL. | | |
| SANTA ANA, CA 92704 | 12/24/2008 | $276.36 |
| | 2/27/2009 | $287.37 |
| **TOM VALENZUELA Total** | | **$563.73** |
| TOM'S FORKLIFT SERVICE INCORPORATED | | |
| 1000 OCOEE-APOPKA ROAD | | |
| APOPKA, FL 32703 | 12/31/2008 | $1,187.57 |
| | 1/23/2009 | $933.08 |
| **TOM'S FORKLIFT SERVICE INCORPORATED Total** | | **$2,120.65** |
| TORSTENSON GLASS CO. | | |
| 3233 NORTH SHEFFIELD AVE | | |
| CHICAGO, IL 60657 | 3/6/2009 | $508.00 |
| **TORSTENSON GLASS CO. Total** | | **$508.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TOSHIBA BUSINESS SOLUTIONS | | |
| 2732 NE INDEPENDENCE AVENUE | | |
| LEE'S SUMMIT, MO 64064 | 12/24/2008 | $190.03 |
| | 1/23/2009 | $190.03 |
| | 2/20/2009 | $190.03 |
| PO BOX 1217 | | |
| COLUMBUS, MS 39703-1217 | 12/19/2008 | $1,700.76 |
| | 1/23/2009 | $1,150.88 |
| | 2/20/2009 | $1,023.65 |
| | 2/27/2009 | $239.38 |
| **TOSHIBA BUSINESS SOLUTIONS Total** | | **$4,684.76** |
| TOTAL PLASTICS INCORPORATED | | |
| 23559 NETWORK PLACE | | |
| CHICAGO, IL 60673-1235 | 1/16/2009 | $3,974.29 |
| | 1/23/2009 | $1,129.33 |
| | 2/6/2009 | $103.55 |
| | 2/13/2009 | $14,043.75 |
| **TOTAL PLASTICS INCORPORATED Total** | | **$19,250.92** |
| TOUCH UP SOLUTIONS | | |
| P.O. BOX 368 | | |
| MAIDEN, NC 28650 | 12/31/2008 | $3,607.37 |
| **TOUCH UP SOLUTIONS Total** | | **$3,607.37** |
| TOWN OF LURAY | | |
| PO BOX 629 | | |
| LURAY, VA 22835 | 1/16/2009 | $1,200.00 |
| | 2/13/2009 | $1,350.00 |
| **TOWN OF LURAY Total** | | **$2,550.00** |
| TOWN OF WALKERTON | | |
| ACC. #2000000075-01-5 | | |
| WALKERTON, IN 46574 | 1/9/2009 | $716.78 |
| | 2/6/2009 | $1,040.97 |
| | 3/6/2009 | $796.75 |
| ACC.#20-00000060-01-7 | | |
| WALKERTON, IN 46574 | 1/9/2009 | $690.84 |
| | 2/6/2009 | $690.84 |
| | 3/6/2009 | $763.50 |
| **TOWN OF WALKERTON Total** | | **$4,699.68** |
| TOWN OF WALKERTON INDIANA | | |
| ACC.#20-00000066-01-3 | | |
| WALKERTON, IN 46574 | 1/9/2009 | $19,632.00 |
| | 2/6/2009 | $21,070.35 |
| | 3/6/2009 | $20,265.39 |
| ACC.#20-00000070-01-0 | | |
| WALKERTON, IN 46574 | 1/9/2009 | $25.65 |
| | 2/6/2009 | $25.65 |
| | 3/6/2009 | $25.65 |
| **TOWN OF WALKERTON INDIANA Total** | | **$61,044.69** |
| TOYOTA FINANCIAL SER | | |
| COMMERCIAL FINANCE DEPT 2431 | | |
| CAROL STREAM, IL 60132 | 1/19/2009 | $309.67 |
| **TOYOTA FINANCIAL SER Total** | | **$309.67** |
| TOYOTA FINANCIAL SERVI | | |
| COMMERCIAL FINANCE DEPT 2431 | | |
| CAROL STREAM, IL 60132 | 2/16/2009 | $309.67 |
| **TOYOTA FINANCIAL SERVI Total** | | **$309.67** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TOYOTA FINANCIAL SERVICE | | |
| COMMERCIAL FINANCE DEPT 2431 | | |
| CAROL STREAM, IL 60132 | 12/19/2008 | $309.67 |
| **TOYOTA FINANCIAL SERVICE Total** | | **$309.67** |
| TOYOTA FINANCIAL SERVICES | | |
| ACCT:10210211 | | |
| CAROL STREAM, IL 60132 | 12/19/2008 | $386.16 |
| | 1/23/2009 | $386.16 |
| | 2/20/2009 | $386.16 |
| DEPT. 2431 | | |
| CAROL STREAM, IL 60132-2431 | 12/19/2008 | $12,581.76 |
| | 12/24/2008 | $181.57 |
| | 12/31/2008 | $876.44 |
| | 1/23/2009 | $4,632.14 |
| | 2/20/2009 | $4,632.14 |
| **TOYOTA FINANCIAL SERVICES Total** | | **$24,062.53** |
| TOYOTA MOTOR | | |
| P.O. BOX 2431 | | |
| CAROL STREAM, IL 60132 | 12/19/2008 | $4,733.86 |
| | 1/23/2009 | $4,875.86 |
| | 2/20/2009 | $3,922.36 |
| | 3/6/2009 | $913.50 |
| **TOYOTA MOTOR Total** | | **$14,445.58** |
| TOYOTA MOTOR CREDIT COMMERCIAL FINANCE | | |
| ACCT:64541-001-0001 | | |
| CAROL STREAM, IL 60132-2431 | 12/19/2008 | $132.21 |
| | 1/23/2009 | $132.21 |
| | 1/30/2009 | $20.00 |
| | 2/20/2009 | $142.21 |
| | 2/27/2009 | $10.00 |
| **TOYOTA MOTOR CREDIT COMMERCIAL FINANCE Total** | | **$436.63** |
| TOYOTA MOTOR CREDIT CORP | | |
| #57887-005-1 2 3 4 5 /-006-1 | | |
| CAROL STREAM, IL 60132-2431 | 12/19/2008 | $4,872.62 |
| | 1/23/2009 | $4,872.62 |
| | 2/20/2009 | $4,872.62 |
| **TOYOTA MOTOR CREDIT CORP Total** | | **$14,617.86** |
| TOYOTA MOTOR CREDIT CORPORATION | | |
| P.O. BOX 2431 | | |
| CAROL STREAM, IL 60132-2431 | 12/19/2008 | $1,080.07 |
| | 1/23/2009 | $1,080.07 |
| | 2/20/2009 | $1,080.07 |
| **TOYOTA MOTOR CREDIT CORPORATION Total** | | **$3,240.21** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TOYOTA TSUSHO AMERICA INCORPORATED | | |
| 805 3RD AVENUE NORTH | | |
| NEW YORK, NY 10022 | 12/17/2008 | $330,673.25 |
| | 12/19/2008 | $311,458.72 |
| | 12/23/2008 | $791,010.80 |
| | 1/7/2009 | $287,556.13 |
| | 1/14/2009 | $84,637.88 |
| | 1/16/2009 | $548,880.81 |
| | 1/21/2009 | $375,346.02 |
| | 1/23/2009 | $222,476.40 |
| | 1/30/2009 | $243,000.30 |
| | 2/2/2009 | $483,425.52 |
| | 2/4/2009 | $128,865.37 |
| | 2/6/2009 | $965,553.36 |
| | 2/11/2009 | $41,487.49 |
| | 2/13/2009 | $219,016.08 |
| | 2/18/2009 | $150,787.68 |
| | 2/20/2009 | $59,053.48 |
| | 2/25/2009 | $204,672.87 |
| | 2/27/2009 | $100,772.54 |
| | 3/4/2009 | $473,279.82 |
| | 3/10/2009 | $421,358.17 |
| | 3/12/2009 | $749,604.91 |
| **TOYOTA TSUSHO AMERICA INCORPORATED Total** | | **$7,192,917.60** |
| TPS THERMAL PRODUCTS SOLUTIONS | | |
| 98797 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693 | 3/6/2009 | $491.16 |
| **TPS THERMAL PRODUCTS SOLUTIONS Total** | | **$491.16** |
| TRAFFIC TECH  INCORPORATED | | |
| 66665 COTE DE LIESSEE | | |
| MONTREAL, QC H4T1Z5 | 2/6/2009 | $4,000.00 |
| | 2/27/2009 | $2,800.00 |
| | 3/6/2009 | $4,400.00 |
| **TRAFFIC TECH  INCORPORATED Total** | | **$11,200.00** |
| TRAILER LEASING COMPANY  INCORPORATED | | |
| 2733 PICKETVILLE ROAD | | |
| JACKSONVILLE, FL 32220 | 12/31/2008 | $561.75 |
| | 1/30/2009 | $561.75 |
| | 2/20/2009 | $230.05 |
| | 2/27/2009 | $401.25 |
| **TRAILER LEASING COMPANY  INCORPORATED Total** | | **$1,754.80** |
| TRAILER SPECIALISTS INCORPORATED | | |
| 3219 CORMELIUS STREET | | |
| CHARLOTTE, NC 28206 | 12/19/2008 | $91.80 |
| | 12/31/2008 | $91.80 |
| | 1/16/2009 | $183.60 |
| | 1/30/2009 | $91.80 |
| | 2/6/2009 | $91.80 |
| | 2/13/2009 | $91.80 |
| | 3/6/2009 | $91.80 |
| **TRAILER SPECIALISTS INCORPORATED Total** | | **$734.40** |
| TRAME MECHANICAL | | |
| 1712 EAST FIRST STREET | | |
| DAYTON, OH 45403 | 2/13/2009 | $1,065.95 |
| | 2/27/2009 | $368.00 |
| **TRAME MECHANICAL Total** | | **$1,433.95** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TRANS AM TRUCKING | | |
| DEPT 732 | | |
| KANSAS CITY, MO 64193-0732 | 12/19/2008 | $1,981.43 |
| | 12/24/2008 | $4,231.25 |
| | 12/31/2008 | $4,850.99 |
| | 1/16/2009 | $1,026.55 |
| | 1/23/2009 | $927.75 |
| | 1/30/2009 | $3,872.43 |
| | 2/6/2009 | $4,025.01 |
| | 3/6/2009 | $2,200.78 |
| **TRANS AM TRUCKING Total** | | **$23,116.19** |
| TRANSCAT INCORPORATED | | |
| 23698 NETWORK PLACE | | |
| CHICAGO, IL 60673-1236 | 12/24/2008 | $1,120.95 |
| | 2/6/2009 | $1,120.95 |
| **TRANSCAT INCORPORATED Total** | | **$2,241.90** |
| TRANSPORT COUTURE ET FILS LTEE' | | |
| 99 ROUTE 271 SUD | | |
| ST. EPHREM, QC G0M 1R0 | 1/22/2009 | $3,070.31 |
| | 1/29/2009 | $12,460.04 |
| | 2/5/2009 | $4,872.65 |
| | 2/12/2009 | $22,092.16 |
| | 2/19/2009 | $18,990.87 |
| | 2/26/2009 | $19,938.71 |
| | 3/5/2009 | $20,955.45 |
| | 3/12/2009 | $13,967.13 |
| **TRANSPORT COUTURE ET FILS LTEE' Total** | | **$116,347.32** |
| TRANSPORT DISTRIBUTION COMPANY | | |
| PO BOX 306 | | |
| JOPLIN, MO 64802-0306 | 12/24/2008 | $2,320.92 |
| | 12/31/2008 | $1,534.80 |
| | 1/9/2009 | $3,774.60 |
| | 1/23/2009 | $1,472.40 |
| | 1/30/2009 | $5,839.68 |
| | 2/6/2009 | $723.72 |
| | 2/20/2009 | $736.20 |
| **TRANSPORT DISTRIBUTION COMPANY Total** | | **$16,402.32** |
| TRANSPORT GUILBAULT INTERNATIONAL INC. | | |
| 435 FARADAY | | |
| SAINTE-FOY, QC G1N4G6 | 12/18/2008 | $39,622.90 |
| | 12/23/2008 | $5,730.92 |
| | 12/30/2008 | $34,836.25 |
| | 1/8/2009 | $9,844.56 |
| | 2/19/2009 | $947.03 |
| **TRANSPORT GUILBAULT INTERNATIONAL INC. Total** | | **$90,981.66** |
| TRANSPORT INTERNATIONAL POOL | | |
| 75 REMITTANCE DR. STE 1333 | | |
| CHICAGO, IL 60675-1333 | 1/9/2009 | $10,596.03 |
| | 1/16/2009 | $3,303.57 |
| | 1/23/2009 | $101.54 |
| | 2/13/2009 | $10,640.90 |
| | 3/12/2009 | $10,345.46 |
| **TRANSPORT INTERNATIONAL POOL Total** | | **$34,987.50** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TRANSPORTATION CLAIMS  INCORPORATED | | |
| P.O. BOX 83246 | | |
| LINCOLN, NE 68501-3246 | 2/6/2009 | $734.91 |
| **TRANSPORTATION CLAIMS  INCORPORATED Total** | | **$734.91** |
| TRANSPORTATION SUPPLY DEPOT  INCORPORATED | | |
| 11031 NORTH DIXIE DRIVE | | |
| VANDALIA, OH 45377 | 12/31/2008 | $508.25 |
| | 1/23/2009 | $388.41 |
| **TRANSPORTATION SUPPLY DEPOT  INCORPORATED Total** | | **$896.66** |
| TRAVELERS | | |
| ONE TOWER SQUARE | | |
| HARTFORD, CT  6183 | 12/15/2008 | $117,678.22 |
| | 1/2/2009 | $20,933.85 |
| | 1/9/2009 | $28,951.27 |
| | 1/16/2009 | $28,711.87 |
| | 1/23/2009 | $46,629.24 |
| | 2/26/2009 | $77,193.28 |
| | 3/2/2009 | $19,074.04 |
| | 3/10/2009 | $29,646.62 |
| | 3/13/2009 | $22,550.84 |
| **TRAVELERS Total** | | **$391,369.23** |
| TRAVIS GRACE | | |
| PO BOX 112 | | |
| NORTHUMBERLAND, PA 17857 | 2/27/2009 | $94.77 |
| | 3/6/2009 | $284.32 |
| **TRAVIS GRACE Total** | | **$379.09** |
| TREASURER OF LUCAS COUNTY | | |
| ONE GOVERNMENT CENTER #500 | | |
| TOLEDO, OH 43604-2253 | 1/23/2009 | $79,825.45 |
| **TREASURER OF LUCAS COUNTY Total** | | **$79,825.45** |
| TREASURER OF STATE OF OHIO | | |
| P.O. BOX 16560 | | |
| COLUMBUS, OH 43216 | 2/13/2009 | $320.00 |
| **TREASURER OF STATE OF OHIO Total** | | **$320.00** |
| | | |
| | 2/10/2009 | $2,456.62 |
| | | **$2,456.62** |
| TREMCO | | |
| PO BOX 931111 | | |
| CLEVELAND, OH 44193-0511 | 3/6/2009 | $858.40 |
| **TREMCO Total** | | **$858.40** |
| TREMCO  INCORPORATED | | |
| P.O. BOX 931111 | | |
| CLEVELAND, OH 44193-0511 | 12/24/2008 | $1,490.54 |
| | 2/27/2009 | $1,489.45 |
| **TREMCO  INCORPORATED Total** | | **$2,979.99** |
| TREY WALDRIP | | |
| 7300 REAMES RD. | | |
| CHARLOTTE, NC 28216 | 1/30/2009 | $329.94 |
| **TREY WALDRIP Total** | | **$329.94** |
| | | |
| | 2/10/2009 | $43,940.81 |
| | | **$43,940.81** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TRIM-A-DOOR  INCORPORATED | | |
| ATTN: KEITH HATKEVITCH | | |
| MISHAWAKA, IN 46545 | 2/4/2009 | $1,521.94 |
| **TRIM-A-DOOR  INCORPORATED Total** | | **$1,521.94** |
| | | |
| | 1/13/2009 | $1,987.20 |
| | 2/10/2009 | $4,710.40 |
| | | **$6,697.60** |
| | | |
| | 2/4/2009 | $1,821.88 |
| | | **$1,821.88** |
| | | |
| | 2/10/2009 | $3,348.71 |
| | | **$3,348.71** |
| TRIPLE D" LAWN CARE" | | |
| P O BOX 643 | | |
| MT DORA, FL 32756 | 1/9/2009 | $300.00 |
| **TRIPLE D" LAWN CARE" Total** | | **$300.00** |
| TRIPLE L"  INCORPORATED" | | |
| 2030 LOVETT AVE. | | |
| BISMARK, ND 58504-6737 | 1/23/2009 | $3,537.48 |
| | 2/6/2009 | $843.90 |
| **TRIPLE L"  INCORPORATED" Total** | | **$4,381.38** |
| TRI-V TOOL & DIE COMPANY | | |
| 13434 CENTECH ROAD | | |
| OMAHA, NE 68138 | 1/9/2009 | $611.05 |
| **TRI-V TOOL & DIE COMPANY Total** | | **$611.05** |
| TROUTH AIR COND | | |
| 1212 WHITAKER STREET | | |
| SULPHUR, LA 70665 | 1/5/2009 | $376.16 |
| **TROUTH AIR COND Total** | | **$376.16** |
| TRU-BILT LUMBER COMPANY | | |
| 160 S TENTH STREET | | |
| SUNBURY, PA 17801 | 12/19/2008 | $21,361.83 |
| | 12/24/2008 | $11,624.93 |
| | 1/9/2009 | $4,857.97 |
| | 1/16/2009 | $11,728.35 |
| | 1/23/2009 | $9,626.25 |
| | 1/30/2009 | $12,476.91 |
| | 2/6/2009 | $4,296.28 |
| | 2/13/2009 | $7,568.18 |
| | 2/20/2009 | $3,670.09 |
| | 2/27/2009 | $14,126.45 |
| | 3/6/2009 | $5,278.10 |
| | 3/12/2009 | $24,149.13 |
| **TRU-BILT LUMBER COMPANY    Total** | | **$130,764.47** |
| TRUCK & TRAILER SALES & LEASING CORPORATION | | |
| OLD ROUTES 11 & 15 | | |
| SELINSGROVE, PA 17870 | 12/24/2008 | $490.84 |
| **TRUCK & TRAILER SALES & LEASING CORPORATION Total** | | **$490.84** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TRUCUT INCORPORATED | | |
| 3111 S. MADISON AVENUE | | |
| ANDERSON, IN 46016 | 1/15/2009 | $7,411.07 |
| | 1/29/2009 | $8,113.86 |
| | 2/13/2009 | $6,960.35 |
| | 2/20/2009 | $1,076.04 |
| | 3/6/2009 | $9,088.81 |
| **TRUCUT INCORPORATED Total** | | **$32,650.13** |
| | | |
| | 2/4/2009 | $414.52 |
| | | **$414.52** |
| TRUE CLEAN | | |
| 620 NORTH CLUSTER | | |
| NORTH PLATTE, NE 69101 | 1/16/2009 | $181.90 |
| **TRUE CLEAN Total** | | **$181.90** |
| TRUSEAL TECHNOLOGIES INCORPORATED | | |
| P.O. BOX 641912 | | |
| PITTSBURGH, PA 15264-1912 | 12/24/2008 | $8,608.99 |
| | 12/31/2008 | $84.95 |
| | 1/9/2009 | $1,791.97 |
| | 1/16/2009 | $2,267.09 |
| | 2/6/2009 | $5,361.54 |
| | 3/12/2009 | $6,936.81 |
| **TRUSEAL TECHNOLOGIES INCORPORATED Total** | | **$25,051.35** |
| | | |
| | 2/26/2009 | $59,227.01 |
| | | **$59,227.01** |
| | | |
| | 12/31/2008 | $390.00 |
| | 1/9/2009 | $2,925.00 |
| | | **$3,315.00** |
| TULCO OILS INCORPORATED | | |
| DEPT. NO. 132 | | |
| TULSA, OK 74121-1228 | 12/31/2008 | $1,060.60 |
| | 1/9/2009 | $1,568.35 |
| | 2/6/2009 | $172.56 |
| **TULCO OILS INCORPORATED Total** | | **$2,801.51** |
| TUMAC LUMBER COMPANY INCORPORATED | | |
| 805 S.W. BROADWAY | | |
| PORTLAND, OR 97205-3357 | 12/17/2008 | $24,920.72 |
| | 12/18/2008 | $36,843.54 |
| | 1/9/2009 | $111,226.63 |
| | 1/23/2009 | $36,269.09 |
| | 1/26/2009 | $25,380.14 |
| | 2/6/2009 | $24,461.30 |
| | 2/9/2009 | $28,048.01 |
| | 2/20/2009 | $11,849.52 |
| | 3/5/2009 | $37,135.52 |
| | 3/9/2009 | $24,795.29 |
| **TUMAC LUMBER COMPANY INCORPORATED Total** | | **$360,929.76** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TUNCO MANUFACTURING INCORPORATED | | |
| THURMOND TANNER RD | | |
| FLOWERY BRANCH, GA 30542 | 12/24/2008 | $424.00 |
| **TUNCO MANUFACTURING INCORPORATED Total** | | **$424.00** |
| TURNER SUPPLY CO | | |
| 1457 WEST DRIVE | | |
| LAUREL, MS 39440 | 1/9/2009 | $1,445.64 |
| | 1/16/2009 | $1,424.11 |
| | 2/6/2009 | $562.07 |
| **TURNER SUPPLY CO Total** | | **$3,431.82** |
| TW TELECOM | | |
| ACCT. # 256661 | | |
| DENVER, CO 80217-2567 | 1/9/2009 | $11,148.79 |
| | 2/20/2009 | $10,940.08 |
| | 3/12/2009 | $11,107.33 |
| **TW TELECOM Total** | | **$33,196.20** |
| TWENTY FIRST PROPERTIES  INCORPORATED | | |
| 2121 SOUTH COLUMBIA | | |
| TULSA, OK 74114 | 12/31/2008 | $32,894.55 |
| **TWENTY FIRST PROPERTIES  INCORPORATED Total** | | **$32,894.55** |
| TWIN MODAL  INCORPORATED | | |
| SDS 12-0966 | | |
| CHICAGO, IL 60674 | 1/16/2009 | $800.00 |
| **TWIN MODAL  INCORPORATED Total** | | **$800.00** |
| TXU ENERGY | | |
| ACCT#78863969818 | | |
| DALLAS, TX 75266-0161 | 1/23/2009 | $8,546.27 |
| | 2/20/2009 | $5,225.20 |
| **TXU ENERGY Total** | | **$13,771.47** |
| TYLER TOOL COMPANY  INC. | | |
| P.O. BOX 272 | | |
| TYLERTOWN, MS 39667 | 12/19/2008 | $2,265.20 |
| | 1/9/2009 | $14,742.38 |
| | 1/16/2009 | $2,680.14 |
| | 1/30/2009 | $226.20 |
| | 2/6/2009 | $6,465.56 |
| | 2/13/2009 | $362.40 |
| | 2/20/2009 | $199.20 |
| | 2/27/2009 | $3,832.36 |
| | 3/6/2009 | $5,116.16 |
| **TYLER TOOL COMPANY  INC. Total** | | **$35,889.60** |
| U S BLOCK WINDOWS INC | | |
| 3000 JOHNSON AVE | | |
| PENSACOLA, FL 32514 | 12/15/2008 | $364.94 |
| | 12/22/2008 | $472.86 |
| | 12/31/2008 | $242.82 |
| | 2/11/2009 | $372.75 |
| | 2/12/2009 | $400.44 |
| | 2/25/2009 | $424.58 |
| **U S BLOCK WINDOWS INC Total** | | **$2,278.39** |
| U.S. BUSINESS SYSTEMS  INCORPORATED | | |
| 3221 SOUTHVIEW DR. | | |
| ELKHART, IN 46514 | 1/16/2009 | $282.60 |
| **U.S. BUSINESS SYSTEMS  INCORPORATED Total** | | **$282.60** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| U.S. COMMUNICATIONS | | |
| P.O. BOX 1086 | | |
| VERNON, CT 6066 | 2/20/2009 | $100.70 |
| **U.S. COMMUNICATIONS Total** | | **$100.70** |
| U.S. HEALTHWORKS | | |
| P. O. BOX 50042 | | |
| LOS ANGELES, CA 90074-0042 | 12/31/2008 | $53.00 |
| | 1/16/2009 | $69.00 |
| | 2/6/2009 | $26.00 |
| | 2/13/2009 | $26.00 |
| **U.S. HEALTHWORKS Total** | | **$174.00** |
| U.S. SECURITY ASSOCIATES  INCORPORATED | | |
| ACC. # 012-1013-000 | | |
| NASHVILLE, TN 37220 | 12/19/2008 | $637.80 |
| | 12/31/2008 | $510.24 |
| | 1/9/2009 | $2,126.12 |
| | 1/16/2009 | $1,583.99 |
| | 1/23/2009 | $637.80 |
| | 2/6/2009 | $680.32 |
| | 2/13/2009 | $595.28 |
| | 2/20/2009 | $595.28 |
| | 2/27/2009 | $1,424.42 |
| **U.S. SECURITY ASSOCIATES  INCORPORATED Total** | | **$8,791.25** |
| U.S. TOOL & FASTNER  INCORPORATED | | |
| AMERIFACTORS | | |
| ORLANDO, FL 32862-8004 | 12/19/2008 | $67.70 |
| **U.S. TOOL & FASTNER  INCORPORATED Total** | | **$67.70** |
| UGI ENERGY SERVICES  INCORPORATED | | |
| CUS# 02-MOHF010 / ACCT. PAY | | |
| PHILADELPHIA, PA 19182-7032 | 12/19/2008 | $17,007.24 |
| | 1/23/2009 | $28,853.90 |
| | 2/20/2009 | $37,947.74 |
| **UGI ENERGY SERVICES  INCORPORATED Total** | | **$83,808.88** |
| UGI PENN NATURAL GAS | | |
| P.O. BOX 71204 | | |
| PHILDELPHIA,  19176-2004 | 1/16/2009 | $5,109.65 |
| | 2/13/2009 | $4,492.65 |
| **UGI PENN NATURAL GAS Total** | | **$9,602.30** |
| UGL-UNITED GILSONITE LABORATORIES | | |
| P.O. BOX 8500 (S-4835) | | |
| PHILADELPHIA, PA 19178-4835 | 12/19/2008 | $1,512.00 |
| | 12/31/2008 | $3,888.00 |
| | 1/9/2009 | $4,968.00 |
| | 1/16/2009 | $1,296.00 |
| | 1/23/2009 | $2,592.00 |
| | 1/30/2009 | $1,920.00 |
| | 2/13/2009 | $2,494.18 |
| **UGL-UNITED GILSONITE LABORATORIES Total** | | **$18,670.18** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ULINE | | |
| ACCOUNTS RECEIVABLES | | |
| WAUKEGAN, IL 60085 | 12/19/2008 | $313.97 |
| | 1/16/2009 | $175.70 |
| | 1/30/2009 | $42.52 |
| | 2/6/2009 | $87.94 |
| | 2/13/2009 | $221.79 |
| | 2/27/2009 | $55.34 |
| | 3/6/2009 | $824.03 |
| **ULINE Total** | | **$1,721.29** |
| ULTRA HARDWARE PRODUCTS  LLC | | |
| P.O. BOX823409 | | |
| PHILADELPHIA, PA 19182-3409 | 12/19/2008 | $1,980.00 |
| | 1/16/2009 | $563.74 |
| | 1/23/2009 | $2,310.00 |
| **ULTRA HARDWARE PRODUCTS  LLC Total** | | **$4,853.74** |
| UNDERWRITERS LABORATORIES INCORPORATED | | |
| P.O. BOX 75330 | | |
| CHICAGO, IL 60675-5330 | 12/31/2008 | $300.00 |
| | 1/23/2009 | $939.20 |
| | 2/27/2009 | $300.00 |
| **UNDERWRITERS LABORATORIES INCORPORATED Total** | | **$1,539.20** |
| UNIDOR CORPORATION | | |
| 47709 W. HWY 10 | | |
| GAYLORD, MN 55334 | 1/9/2009 | $1,672.72 |
| **UNIDOR CORPORATION Total** | | **$1,672.72** |
| UNIFIRST CORPORATION | | |
| 68 JONSPIN ROAD | | |
| WILMINGTON, MA 1887 | 12/19/2008 | $209.24 |
| | 12/24/2008 | $217.31 |
| | 12/31/2008 | $209.24 |
| | 1/9/2009 | $186.94 |
| | 1/16/2009 | $186.94 |
| | 1/23/2009 | $186.94 |
| | 1/30/2009 | $205.62 |
| | 2/6/2009 | $186.94 |
| | 2/13/2009 | $186.94 |
| | 2/20/2009 | $186.94 |
| | 2/27/2009 | $188.58 |
| | 3/6/2009 | $193.71 |
| **UNIFIRST CORPORATION Total** | | **$2,345.34** |
| UNIGROUP WORLDWIDE  INCORPORATED | | |
| 22524 NETWORK PLACE | | |
| CHICAGO, IL 60673-1225 | 12/31/2008 | $17,778.43 |
| **UNIGROUP WORLDWIDE  INCORPORATED Total** | | **$17,778.43** |
| UNISHIPPERS | | |
| P.O. BOX 354 | | |
| OKEMOS, MI 48805 | 12/31/2008 | $103.80 |
| | 1/23/2009 | $102.98 |
| | 2/13/2009 | $101.60 |
| | 2/27/2009 | $103.88 |
| **UNISHIPPERS Total** | | **$412.26** |
| UNISOURCE WORLDWIDE  INCORPORATED | | |
| P.O. BOX 409884 | | |
| ATLANTA, GA 30384-9884 | 12/19/2008 | $1,100.00 |
| **UNISOURCE WORLDWIDE  INCORPORATED Total** | | **$1,100.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
|  | 1/9/2009 | $678.92 |
|  | 2/4/2009 | $9,452.91 |
|  |  | **$10,131.83** |
| UNITED ENGINEERING GROUP |  |  |
| 5624 EXECUTIVE CENTER DRIVE |  |  |
| CHARLOTTE, NC 28212 | 12/19/2008 | $1,500.00 |
| **UNITED ENGINEERING GROUP Total** |  | **$1,500.00** |
| UNITED ENTERPRISES & DEVELOPERS INCORPORATED |  |  |
| P. O. BOX 881 |  |  |
| DANVILLE, VA 24543 | 2/20/2009 | $20,416.68 |
| **UNITED ENTERPRISES & DEVELOPERS INCORPORATED Total** |  | **$20,416.68** |
| UNITED FIRE PROTECTION |  |  |
| 12001 31ST COURT |  |  |
| ST. PETERSBURG, FL 33716 | 1/9/2009 | $450.00 |
| **UNITED FIRE PROTECTION Total** |  | **$450.00** |
| UNITED OCCUPATIONAL MEDICINE |  |  |
| SUMMIT BUILDING |  |  |
| BINGHAMTON, NY 13903 | 1/16/2009 | $23.00 |
| **UNITED OCCUPATIONAL MEDICINE Total** |  | **$23.00** |
| UNITED PARCEL |  |  |
| P.O. BOX 11086 |  |  |
| MONTREAL, QC H3C5C6 | 12/30/2008 | $39.28 |
| **UNITED PARCEL Total** |  | **$39.28** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---:|---:|
| UNITED PARCEL SERVICE | | |
| # 5A1E32 | | |
| PHILADELPHIA, PA 19170-0001 | 1/9/2009 | $31.63 |
| | 1/23/2009 | $9.60 |
| ACC. #03RW74 | | |
| CAROL STREAM, IL 60132-0577 | 12/24/2008 | $265.11 |
| | 1/9/2009 | $138.09 |
| | 1/16/2009 | $123.93 |
| | 1/23/2009 | $63.42 |
| | 1/30/2009 | $205.16 |
| | 2/6/2009 | $96.66 |
| | 2/13/2009 | $59.99 |
| | 2/20/2009 | $131.68 |
| | 2/27/2009 | $79.77 |
| LOCKBOX 577 | | |
| CAROL STREAM, IL 60132-0577 | 12/16/2008 | $14.15 |
| | 1/5/2009 | $7.00 |
| | 1/12/2009 | $12.49 |
| | 1/19/2009 | $10.35 |
| | 1/22/2009 | $7.00 |
| | 2/2/2009 | $55.59 |
| | 2/9/2009 | $16.85 |
| | 2/16/2009 | $9.27 |
| | 2/23/2009 | $22.21 |
| | 3/6/2009 | $9.86 |
| P.O . BOX 7247-0244 | | |
| PHILADELPHIA, PA 19170-0001 | 12/19/2008 | $193.87 |
| | 12/24/2008 | $244.76 |
| | 12/31/2008 | $156.60 |
| | 1/9/2009 | $362.11 |
| | 1/16/2009 | $78.03 |
| | 1/23/2009 | $121.88 |
| | 1/30/2009 | $183.02 |
| | 2/6/2009 | $201.63 |
| | 2/13/2009 | $263.69 |
| | 2/20/2009 | $165.32 |
| | 2/27/2009 | $222.82 |
| | 3/6/2009 | $154.93 |
| P.O. BOX 894820 | | |
| LOS ANGELES, CA 90189-4820 | 12/19/2008 | $167.98 |
| | 1/9/2009 | $312.76 |
| | 2/20/2009 | $558.44 |
| **UNITED PARCEL SERVICE Total** | | **$4,757.65** |
| UNITED PLATE GLASS | | |
| 4762 STATE ROUTE 890 | | |
| SUNBURY, PA 17801-6200 | 12/19/2008 | $28,856.90 |
| | 12/24/2008 | $3,638.22 |
| | 12/31/2008 | $5,884.13 |
| | 1/9/2009 | $1,454.17 |
| | 1/23/2009 | $5,332.49 |
| | 1/30/2009 | $140.86 |
| | 2/6/2009 | $6,133.80 |
| | 2/13/2009 | $1,624.94 |
| | 2/20/2009 | $1,065.53 |
| | 3/6/2009 | $1,895.28 |
| **UNITED PLATE GLASS Total** | | **$56,026.32** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| UNITED PLATE GLASS COMPANY INC. | | |
| PO BOX 72490 | | |
| CLEVELAND, OH 44192-2490 | 2/6/2009 | $9,040.33 |
| **UNITED PLATE GLASS COMPANY INC. Total** | | **$9,040.33** |
| UNITED PROSPEROUS INVESTMENT LTD. | | |
| C/O PYRAMID TRADING LTD. | | |
| TAIPEI, | 12/18/2008 | $23,278.39 |
| **UNITED PROSPEROUS INVESTMENT LTD. Total** | | **$23,278.39** |
| UNITED RENTALS | | |
| PO BOX 100711 | | |
| ATLANTA, 30384-0711 | 2/20/2009 | $741.57 |
| **UNITED RENTALS Total** | | **$741.57** |
| UNITED SCALE SERVICE | | |
| 525 ZIGLER STREET | | |
| WEBB CITY, MO 64870 | 1/23/2009 | $327.27 |
| **UNITED SCALE SERVICE Total** | | **$327.27** |
| UNITED TECH SERVICES INCORPORATED | | |
| 840 F. AVENUE | | |
| PLANO, TX 75074 | 12/18/2008 | $41,277.35 |
| | 12/31/2008 | $5,875.00 |
| | 1/8/2009 | $12,000.00 |
| | 1/15/2009 | $9,400.00 |
| | 1/22/2009 | $10,050.00 |
| | 2/5/2009 | $6,825.00 |
| | 2/6/2009 | $11,600.00 |
| | 2/12/2009 | $6,275.00 |
| | 2/19/2009 | $11,491.25 |
| | 2/27/2009 | $10,600.00 |
| | 3/5/2009 | $9,875.00 |
| | 3/12/2009 | $13,824.98 |
| **UNITED TECH SERVICES INCORPORATED Total** | | **$149,093.58** |
| UNITED VAN LINES LLC | | |
| 22304 NETWORK PLACE | | |
| CHICAGO, IL 60673-1223 | 12/24/2008 | $24,308.54 |
| **UNITED VAN LINES LLC Total** | | **$24,308.54** |
| UNITED WASTE SERVICE | | |
| P.O. BOX 1108 | | |
| AUBURN, GA 30011-1108 | 12/31/2008 | $1,335.94 |
| | 1/30/2009 | $1,040.42 |
| | 2/27/2009 | $743.31 |
| **UNITED WASTE SERVICE Total** | | **$3,119.67** |
| UNITED WAY | | |
| PINE BELT REGION | | |
| LAUREL, MS 39442-2026 | 1/9/2009 | $12,075.99 |
| | 2/20/2009 | $3,725.47 |
| **UNITED WAY Total** | | **$15,801.46** |
| UNITED WAY OF CENTRAL CAROLINAS INC | | |
| P.O. BOX 601942 | | |
| CHARLOTTE, NC 28260 | 1/9/2009 | $692.00 |
| **UNITED WAY OF CENTRAL CAROLINAS INC Total** | | **$692.00** |
| UNITED WAY OF CRAWFORD COUNTY | | |
| CORNER OF 4TH & PINE | | |
| PITTSBURG, KS 66762 | 12/24/2008 | $58.50 |
| | 1/30/2009 | $69.00 |
| | 2/27/2009 | $83.75 |
| **UNITED WAY OF CRAWFORD COUNTY Total** | | **$211.25** |

### SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| UNIVERSAL AUTO PARTS COMPANY | | |
| P.O. BOX 2128 | | |
| LAUREL, MS 39440 | 12/24/2008 | $810.91 |
| **UNIVERSAL AUTO PARTS COMPANY Total** | | **$810.91** |
| UNIVERSAL FOREST PRODUCTS  INCORPORATED | | |
| P.O. BOX 201768 | | |
| DALLAS, TX 75320-1768 | 12/15/2008 | $16,293.29 |
| | 12/17/2008 | $7,628.91 |
| | 12/19/2008 | $244.90 |
| | 12/22/2008 | $4,816.66 |
| | 12/29/2008 | $6,287.30 |
| | 12/30/2008 | $8,942.90 |
| | 1/5/2009 | $3,394.13 |
| | 1/7/2009 | $14,129.24 |
| | 1/8/2009 | $4,636.58 |
| | 1/9/2009 | $8,419.79 |
| | 1/12/2009 | $12,962.52 |
| | 1/14/2009 | $7,300.22 |
| | 1/15/2009 | $2,436.91 |
| | 1/16/2009 | $10,151.14 |
| | 1/20/2009 | $7,979.67 |
| | 1/22/2009 | $4,846.30 |
| | 1/23/2009 | $2,782.77 |
| | 1/26/2009 | $4,715.96 |
| | 1/27/2009 | $11,281.80 |
| | 1/30/2009 | $17,815.52 |
| | 2/3/2009 | $13,867.39 |
| | 2/5/2009 | $7,596.57 |
| | 2/6/2009 | $1,178.00 |
| | 2/9/2009 | $2,649.92 |
| | 2/10/2009 | $6,669.94 |
| | 2/11/2009 | $4,837.63 |
| | 2/12/2009 | $4,188.32 |
| | 2/13/2009 | $5,278.97 |
| | 2/17/2009 | $11,132.36 |
| | 2/18/2009 | $7,187.81 |
| | 2/20/2009 | $11,506.25 |
| | 2/23/2009 | $4,367.08 |
| | 2/24/2009 | $5,824.34 |
| | 2/25/2009 | $4,224.76 |
| | 2/26/2009 | $9,260.23 |
| | 2/27/2009 | $6,176.31 |
| | 3/3/2009 | $3,311.42 |
| | 3/5/2009 | $7,834.12 |
| | 3/6/2009 | $2,643.61 |
| | 3/9/2009 | $8,412.47 |
| | 3/11/2009 | $11,024.93 |
| | 3/12/2009 | $2,644.98 |
| **UNIVERSAL FOREST PRODUCTS  INCORPORATED   Total** | | **$298,883.92** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| UNIVERSAL GRINDING | | |
| 5250 MCDERMOTT DR | | |
| BERKELEY, IL 60163 | 12/19/2008 | $3,623.02 |
| | 12/24/2008 | $1,494.40 |
| | 1/30/2009 | $3,619.10 |
| | 2/27/2009 | $895.34 |
| | 3/6/2009 | $199.80 |
| **UNIVERSAL GRINDING Total** | | **$9,831.66** |
| UNIVERSAL PALLET SUPPLY INC. | | |
| P.O. BOX 3017 | | |
| ELKHART, IN 46516 | 12/19/2008 | $1,935.00 |
| | 12/31/2008 | $1,912.60 |
| | 1/9/2009 | $3,089.05 |
| | 1/30/2009 | $1,460.00 |
| | 2/6/2009 | $3,768.10 |
| | 2/13/2009 | $2,375.00 |
| | 2/27/2009 | $1,000.15 |
| | 3/6/2009 | $1,460.00 |
| **UNIVERSAL PALLET SUPPLY INC. Total** | | **$16,999.90** |
| UPS | | |
| ACC. #33463W | | |
| CAROL STREAM, IL 60132-0577 | 1/9/2009 | $23.87 |
| | 2/6/2009 | $27.11 |
| P. O. BOX 7247-0244 | | |
| PHILADELPHIA, PA 19170-0001 | 12/19/2008 | $2,477.65 |
| | 12/24/2008 | $8,541.10 |
| | 12/31/2008 | $10,571.30 |
| | 1/9/2009 | $5,163.45 |
| | 1/16/2009 | $6,504.20 |
| | 1/23/2009 | $5,951.24 |
| | 1/30/2009 | $8,893.99 |
| | 2/6/2009 | $7,504.54 |
| | 2/13/2009 | $4,515.18 |
| | 2/20/2009 | $9,980.24 |
| | 2/27/2009 | $16,255.94 |
| | 3/6/2009 | $1,468.54 |
| P. O. BOX 894820 | | |
| LOS ANGELES, CA 90189-4820 | 12/19/2008 | $108.39 |
| | 12/31/2008 | $445.87 |
| | 1/9/2009 | $36.24 |
| | 1/16/2009 | $183.91 |
| | 1/30/2009 | $1,487.71 |
| | 2/6/2009 | $201.22 |
| | 2/13/2009 | $148.55 |
| | 2/20/2009 | $16.49 |
| | 2/27/2009 | $93.61 |
| | 3/6/2009 | $171.87 |
| **UPS Total** | | **$90,772.21** |
| UPS EXPEDITED MAIL SERVICES  INCORPORATED | | |
| DBA UPS MAIL INNOVATIONS | | |
| CHICAGO,  60673-1280 | 12/31/2008 | $604.61 |
| | 1/16/2009 | $349.07 |
| | 2/20/2009 | $1,537.73 |
| **UPS EXPEDITED MAIL SERVICES  INCORPORATED Total** | | **$2,491.41** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| UPS FREIGHT | | |
| P.O BOX 533238 | | |
| CHARLOTTE, NC 28290-3238 | 12/19/2008 | $105.02 |
| | 12/31/2008 | $252.41 |
| P.O. BOX 79755 | | |
| BALTIMORE, MD 21279-0755 | 12/19/2008 | $911.16 |
| **UPS FREIGHT Total** | | **$1,268.59** |
| UPS SUPPLY CHAIN SOLUTIONS  INCORPORATED | | |
| 28013 NETWORK PLACE | | |
| CHICAGO, IL 60673-1280 | 12/19/2008 | $441.42 |
| | 12/24/2008 | $1,990.40 |
| | 12/31/2008 | $203.61 |
| | 1/9/2009 | $1,177.97 |
| | 1/16/2009 | $206.74 |
| | 1/23/2009 | $91.48 |
| | 1/30/2009 | $719.51 |
| | 2/6/2009 | $468.02 |
| | 2/13/2009 | $161.23 |
| | 2/20/2009 | $156.50 |
| | 2/27/2009 | $196.22 |
| | 3/6/2009 | $269.63 |
| **UPS SUPPLY CHAIN SOLUTIONS  INCORPORATED  Total** | | **$6,082.73** |
| UPS-SCS | | |
| P.O. BOX 730900 | | |
| DALLAS, TX 75373-0900 | 2/27/2009 | $115.62 |
| **UPS-SCS Total** | | **$115.62** |
| URBAN MACHINERY | | |
| 125 WERLICH DRIVE | | |
| CAMBRIDGE, ON N1T1N7 | 12/19/2008 | $270.59 |
| | 1/23/2009 | $654.20 |
| **URBAN MACHINERY Total** | | **$924.79** |
| US LEC CORP. | | |
| ACC# 105666 | | |
| CHARLOTTE, NC 28260-1310 | 12/31/2008 | $949.37 |
| | 1/30/2009 | $949.44 |
| | 2/27/2009 | $949.61 |
| **US LEC CORP. Total** | | **$2,848.42** |
| UTILITY TRUCK & EQUIPM | | |
| PO BOX 3025 | | |
| LAKE CHARLES, LA 70602 | 2/2/2009 | $193.80 |
| | 2/27/2009 | $218.81 |
| **UTILITY TRUCK & EQUIPM Total** | | **$412.61** |
| UTILITY TRUCK & EQUIPMENT | | |
| PO BOX 3025 | | |
| LAKE CHARLES, LA 70602 | 12/18/2008 | $238.17 |
| | 1/15/2009 | $758.64 |
| **UTILITY TRUCK & EQUIPMENT Total** | | **$996.81** |
| VALERIE JENNINGS | | |
| 307 MCGIN GROVE DRIVE | | |
| CHARLOTTE, NC 28206 | 2/20/2009 | $24.18 |
| **VALERIE JENNINGS Total** | | **$24.18** |
| VALLEY BLOX & BUILDING MATERIALS | | |
| 210 STONE SPRING RD. | | |
| HARRISONBURG, VA 22801 | 3/6/2009 | $4,339.20 |
| **VALLEY BLOX & BUILDING MATERIALS Total** | | **$4,339.20** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| VALLEY FORKLIFT | | |
| P.O. BOX 2637 | | |
| FRESNO, CA 93745 | 12/19/2008 | $31.08 |
| **VALLEY FORKLIFT Total** | | **$31.08** |
| VALLEY INDUSTRIAL ASSOCIATION | | |
| 2111 PLUM ST | | |
| AURORA, IL 60506-3295 | 1/9/2009 | $495.00 |
| **VALLEY INDUSTRIAL ASSOCIATION Total** | | **$495.00** |
| VALLEY REGIONAL ENTERPRISES | | |
| P.O. BOX 24127 | | |
| BALTIMORE, MD 21227-0627 | 2/13/2009 | $62.00 |
| **VALLEY REGIONAL ENTERPRISES Total** | | **$62.00** |
| VALLEY RUBBER & GASKET COMPANY  INCORPORATED | | |
| 10182-C CROYDON WAY | | |
| SACRAMENTO, CA 95827 | 2/13/2009 | $776.77 |
| **VALLEY RUBBER & GASKET COMPANY  INCORPORATED Total** | | **$776.77** |
| VALLEY WELDING SUPPLY | | |
| 126 S. MAIN STREET | | |
| LODI, CA 95240 | 12/19/2008 | $90.80 |
| | 12/31/2008 | $123.87 |
| | 1/9/2009 | $110.65 |
| | 1/23/2009 | $97.50 |
| | 2/6/2009 | $112.75 |
| | 2/27/2009 | $97.50 |
| **VALLEY WELDING SUPPLY Total** | | **$633.07** |
| VALSPAR CORPORATION | | |
| PUSH | | |
| , | 12/19/2008 | $12,954.72 |
| | 12/24/2008 | $20,094.00 |
| | 12/31/2008 | $9,579.48 |
| | 1/9/2009 | $24,384.53 |
| | 1/23/2009 | $9,859.45 |
| | 1/30/2009 | $11,803.98 |
| | 2/6/2009 | $458.80 |
| | 2/13/2009 | $4,839.00 |
| | 2/20/2009 | $28,914.77 |
| | 3/6/2009 | $9,486.58 |
| | 3/12/2009 | $5,570.78 |
| VALSPAR LOCKBOX 771830 | | |
| CHICAGO, IL 60677-1008 | 12/19/2008 | $123,488.49 |
| | 12/24/2008 | $118,324.69 |
| | 12/31/2008 | $63,793.86 |
| | 1/9/2009 | $117,510.92 |
| | 1/16/2009 | $142,035.44 |
| | 1/23/2009 | $35,155.38 |
| | 1/30/2009 | $80,735.04 |
| | 2/6/2009 | $106,745.04 |
| | 2/13/2009 | $169,937.78 |
| | 2/20/2009 | $73,804.82 |
| | 3/6/2009 | $106,924.22 |
| | 3/12/2009 | $114,393.29 |
| **VALSPAR CORPORATION Total** | | **$1,390,795.06** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| VALSPAR GUARDSMAN | | |
| LOCKBOX 771830 | | |
| CHICAGO, IL 60677-1008 | 12/31/2008 | $1,419.25 |
| | 1/23/2009 | $1,419.25 |
| | 1/30/2009 | $591.25 |
| | 2/13/2009 | $5,449.27 |
| **VALSPAR GUARDSMAN Total** | | **$8,879.02** |
| VAN KEPPEL COMPANY | | |
| P.O. BOX 879515 | | |
| KANSAS CITY, MO 64187-9515 | 12/24/2008 | $157.26 |
| | 12/31/2008 | $85.56 |
| | 1/9/2009 | $247.47 |
| | 3/6/2009 | $603.63 |
| **VAN KEPPEL COMPANY Total** | | **$1,093.92** |
| VAN UNEN MIERSMA PROPANE | | |
| P.O. BOX 96 | | |
| RIPON, CA 95366-0096 | 12/19/2008 | $1,375.74 |
| | 12/24/2008 | $1,003.72 |
| | 12/31/2008 | $1,253.14 |
| | 1/9/2009 | $1,212.07 |
| | 1/16/2009 | $961.02 |
| | 1/23/2009 | $1,036.36 |
| | 1/30/2009 | $555.43 |
| | 2/6/2009 | $905.85 |
| | 2/13/2009 | $435.27 |
| | 2/20/2009 | $1,445.06 |
| | 2/27/2009 | $486.92 |
| | 3/6/2009 | $554.01 |
| **VAN UNEN MIERSMA PROPANE Total** | | **$11,224.59** |
| VANDALIA RENTAL | | |
| P.O. BOX 160 | | |
| VANDALIA,  45377-0160 | 12/19/2008 | $54.54 |
| | 1/16/2009 | $18.18 |
| **VANDALIA RENTAL Total** | | **$72.72** |
| VBS INCORPORATED | | |
| MATERIAL HANDLING EQUIPMENT | | |
| BALTIMORE, MD 21263-0095 | 1/23/2009 | $3,936.27 |
| | 1/30/2009 | $166.20 |
| | 2/13/2009 | $831.19 |
| | 2/27/2009 | $101.35 |
| | 3/6/2009 | $290.85 |
| **VBS INCORPORATED Total** | | **$5,325.86** |
| VCG CONSULTANTS LLC | | |
| MONARCH TOWER STE. 2400 | | |
| ATLANTA, GA 30326-1118 | 12/31/2008 | $25,007.99 |
| | 1/30/2009 | $5,825.00 |
| **VCG CONSULTANTS LLC Total** | | **$30,832.99** |
| VECTOR SECURITY | | |
| P.O. BOX 89462 | | |
| CLEVELAND, OH 44101-6462 | 2/20/2009 | $336.00 |
| **VECTOR SECURITY Total** | | **$336.00** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| VECTOR TRANSPORTATION COMPANY | | |
| PO BOX 3292 | | |
| TUPELO, MS 38803 | 1/16/2009 | $563.02 |
| | 1/23/2009 | $563.02 |
| | 1/30/2009 | $557.54 |
| | 2/6/2009 | $557.54 |
| | 2/20/2009 | $552.06 |
| | 2/27/2009 | $552.06 |
| | 3/6/2009 | $3,521.17 |
| **VECTOR TRANSPORTATION COMPANY Total** | | **$6,866.41** |
| VECTREN ENERGY DELIVERY | | |
| ACCT.# 03-400222588-2217709 7 | | |
| INDIANAPOLIS, IN 46206-6262 | 12/19/2008 | $1,315.16 |
| | 1/23/2009 | $1,809.99 |
| | 2/27/2009 | $2,971.19 |
| **VECTREN ENERGY DELIVERY Total** | | **$6,096.34** |
| VENDWORKS LLC | | |
| P.O. BOX 17197 | | |
| HATTIESBURG, MS 39404 | 12/24/2008 | $172.65 |
| | 1/9/2009 | $114.95 |
| | 1/23/2009 | $109.75 |
| | 2/6/2009 | $116.75 |
| | 2/20/2009 | $231.60 |
| | 3/6/2009 | $198.50 |
| **VENDWORKS LLC Total** | | **$944.20** |
| VERIFIED LABEL & PRINT | | |
| 6302 BENJAMIN ROAD | | |
| TAMPA, FL 33634 | 12/19/2008 | $7,823.72 |
| | 12/24/2008 | $19,475.71 |
| | 12/31/2008 | $16,832.13 |
| | 1/9/2009 | $15,932.84 |
| | 1/30/2009 | $31,273.62 |
| | 2/13/2009 | $850.05 |
| | 2/20/2009 | $43,761.79 |
| | 2/27/2009 | $9,222.92 |
| | 3/6/2009 | $5,369.33 |
| | 3/12/2009 | $9,332.91 |
| **VERIFIED LABEL & PRINT Total** | | **$159,875.02** |
| VERIZON | | |
| ACC. #607-775-4096-796-25-2 | | |
| ALBANY, NY 12212-5124 | 1/9/2009 | $32.47 |
| | 2/13/2009 | $32.10 |
| ACC.#607 775-2450 260 253 | | |
| ALBANY, NY 12212-5124 | 1/9/2009 | $552.08 |
| | 2/13/2009 | $534.82 |
| P.O. BOX 660720 | | |
| DALLAS, TX 75266-0720 | 12/24/2008 | $962.69 |
| | 2/6/2009 | $912.05 |
| | 3/6/2009 | $2,815.87 |
| **VERIZON Total** | | **$5,842.08** |
| VERIZON BUSINESS | | |
| PO BOX 371392 | | |
| PITTSBURGH, PA 15250-7392 | 1/9/2009 | $149.00 |
| | 1/16/2009 | $149.00 |
| | 2/27/2009 | $149.00 |
| **VERIZON BUSINESS Total** | | **$447.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| VERIZON CALIFORNIA | | |
| ACC. #01 2585 1218173327 09 | | |
| MISSION HILLS, CA 91346-9688 | 12/19/2008 | $663.97 |
| | 1/16/2009 | $671.83 |
| | 2/20/2009 | $678.41 |
| ACC. #01 2585 1257194135 06 | | |
| MISSION HILLS, CA 91346-9688 | 12/24/2008 | $63.38 |
| | 1/23/2009 | $64.09 |
| | 2/20/2009 | $63.96 |
| **VERIZON CALIFORNIA Total** | | **$2,205.64** |
| VERIZON FLORIDA  INCORPORATED | | |
| ACC.#813 889-3861 | | |
| DALLAS, TX 75392-0041 | 1/16/2009 | $285.18 |
| | 2/6/2009 | $290.77 |
| ACC.#813-354-1529 | | |
| DALLAS, TX 75392-0041 | 12/24/2008 | $73.30 |
| | 1/30/2009 | $80.30 |
| | 2/20/2009 | $79.97 |
| ACC.#813-354-1708 | | |
| DALLAS, TX 75392-0041 | 1/9/2009 | $73.30 |
| | 2/20/2009 | $72.97 |
| **VERIZON FLORIDA  INCORPORATED Total** | | **$955.79** |
| VERIZON FLORIDA  INCORPORATED | | |
| ACC.#813-1971709 | | |
| DALLAS, TX 75392-0041 | 1/9/2009 | $80.30 |
| | 1/30/2009 | $79.97 |
| | 2/20/2009 | $79.97 |
| **VERIZON FLORIDA  INCORPORATED  Total** | | **$240.24** |
| VERIZON NORTH | | |
| ACCT:1333002648180525 05 | | |
| MISSION HILLS, CA 91346-9688 | 12/31/2008 | $104.54 |
| | 2/6/2009 | $52.15 |
| | 2/20/2009 | $52.15 |
| **VERIZON NORTH Total** | | **$208.84** |
| VERIZON SOUTHWEST | | |
| #972 494-5981 060929 | | |
| DALLAS, TX 75392-0041 | 12/19/2008 | $68.00 |
| | 1/23/2009 | $67.62 |
| | 2/27/2009 | $67.62 |
| ACC. #10 5628 2836675705 08 | | |
| DALLAS, TX 75392 | 1/16/2009 | $161.49 |
| **VERIZON SOUTHWEST Total** | | **$364.73** |
| VERIZON WIRELESS | | |
| ACCT # 321316736-00001 | | |
| DALLAS, TX 75266 | 1/9/2009 | $40,329.94 |
| | 2/20/2009 | $13,919.18 |
| **VERIZON WIRELESS Total** | | **$54,249.12** |
| | 2/10/2009 | $34,932.05 |
| | | **$34,932.05** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| VIM RECYCLERS LP | | |
| P.O. BOX 755 | | |
| GLEN ELLYN, IL 60138 | 12/24/2008 | $144.13 |
| | 1/23/2009 | $189.00 |
| | 2/27/2009 | $189.00 |
| **VIM RECYCLERS LP Total** | | **$522.13** |
| VIRGINIA DEPT OF TAXATION | | |
| P.O. BOX 26626 | | |
| RICHMOND, VA 23261-6626 | 2/20/2009 | $189.65 |
| **VIRGINIA DEPT OF TAXATION Total** | | **$189.65** |
| VISION SERVICE PLAN | | |
| FILE #73280 | | |
| SAN FRANCISCO, CA 94160 | 12/19/2008 | $21,094.33 |
| | 1/16/2009 | $25,133.04 |
| | 2/20/2009 | $38,307.07 |
| | 3/11/2009 | $35,000.00 |
| **VISION SERVICE PLAN Total** | | **$119,534.44** |
| VOLTAGE SYSTEMS | | |
| 916 12TH ST. | | |
| AURORA, NE 68818 | 1/23/2009 | $949.36 |
| **VOLTAGE SYSTEMS Total** | | **$949.36** |
| VOLUNTEER EXPRESS  INCORPORATED | | |
| P.O. BOX 100886 | | |
| NASHVILLE, TN 37224-0086 | 12/31/2008 | $4,863.24 |
| **VOLUNTEER EXPRESS  INCORPORATED Total** | | **$4,863.24** |
| VWR INTERNATIONAL | | |
| P.O. BOX 640169 | | |
| PITTSBURGH, PA 15264-0169 | 12/31/2008 | $72.55 |
| | 1/16/2009 | $77.47 |
| | 2/20/2009 | $129.73 |
| | 2/27/2009 | $155.51 |
| **VWR INTERNATIONAL Total** | | **$435.26** |
| W F FOXWORTH & SONS  INCORPORATED | | |
| P.O. BOX 53 | | |
| FIXWORTH, MS 39483 | 12/19/2008 | $949.16 |
| | 12/24/2008 | $464.20 |
| | 12/31/2008 | $372.82 |
| | 1/9/2009 | $911.78 |
| | 1/16/2009 | $461.00 |
| | 1/23/2009 | $533.80 |
| | 1/30/2009 | $834.10 |
| | 2/6/2009 | $424.40 |
| | 2/20/2009 | $888.08 |
| **W F FOXWORTH & SONS  INCORPORATED Total** | | **$5,839.34** |
| W.J. DENNIS & COMPANY | | |
| 36240 TREASURY CENTER | | |
| CHICAGO, IL 60694-6200 | 1/16/2009 | $483.80 |
| | 2/13/2009 | $811.20 |
| **W.J. DENNIS & COMPANY Total** | | **$1,295.00** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| W.M. BURNETT TRUCK LINE  INCORPORATED | | |
| P.O. BOX 1055 | | |
| HALEYVILLE, AL 35565 | 12/19/2008 | $1,180.00 |
| | 12/24/2008 | $590.00 |
| | 12/31/2008 | $1,770.00 |
| | 1/9/2009 | $1,180.00 |
| | 1/16/2009 | $2,950.00 |
| | 1/23/2009 | $1,770.00 |
| | 2/6/2009 | $2,360.00 |
| | 2/13/2009 | $1,180.00 |
| | 2/20/2009 | $3,097.64 |
| | 2/27/2009 | $2,677.44 |
| | 3/6/2009 | $2,668.40 |
| | 3/12/2009 | $2,078.40 |
| **W.M. BURNETT TRUCK LINE  INCORPORATED Total** | | **$23,501.88** |
| W.W. GRAINGER  INC. | | |
| DEPT. 440-851518605 | | |
| PALATINE, IL 60038-0001 | 12/19/2008 | $1,168.73 |
| | 12/31/2008 | $338.06 |
| | 1/9/2009 | $1,354.14 |
| | 1/23/2009 | $70.39 |
| | 2/6/2009 | $48.00 |
| | 2/13/2009 | $433.92 |
| | 2/27/2009 | $326.08 |
| DEPT. 512-828575688 | | |
| KANSAS CITY, MO 64141-6267 | 12/24/2008 | $83.09 |
| | 1/9/2009 | $83.09 |
| | 2/6/2009 | $83.09 |
| DEPT. 810522995 | | |
| PALATINE, IL 60038-0001 | 12/19/2008 | $242.73 |
| **W.W. GRAINGER  INC. Total** | | **$4,231.32** |
| W.W. GRAINGER  INCORPORATED | | |
| DEPT. 208-812652733 | | |
| PALATINE, IL 60038-0001 | 1/23/2009 | $21.08 |
| | 2/6/2009 | $145.34 |
| DEPT. 384-848842035 | | |
| PALATINE, IL 60038-0001 | 1/23/2009 | $70.73 |
| | 2/20/2009 | $257.55 |
| **W.W. GRAINGER  INCORPORATED Total** | | **$494.70** |
| WACHOVIA | | |
| 301 S. COLLEGE ST | | |
| CHARLOTTE, NC 28288 | 12/15/2008 | $10,242.84 |
| | 1/8/2009 | $255.00 |
| | 1/12/2009 | $11,104.31 |
| | 1/30/2009 | $543.77 |
| | 2/26/2009 | $3,681.10 |
| | 3/2/2009 | $31.95 |
| **WACHOVIA Total** | | **$25,858.97** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WADE TRANSPORT  INCORPORATED | | |
| P.O. BOX 1930 | | |
| COLLINS, MS 39428 | 12/19/2008 | $845.74 |
| | 12/31/2008 | $660.77 |
| | 1/9/2009 | $1,382.05 |
| | 1/16/2009 | $427.28 |
| | 2/6/2009 | $1,061.59 |
| | 2/13/2009 | $1,195.11 |
| | 2/20/2009 | $698.50 |
| | 2/27/2009 | $713.69 |
| | 3/6/2009 | $3,060.07 |
| **WADE TRANSPORT  INCORPORATED Total** | | **$10,044.80** |
| WALKERS DAIRY BAR | | |
| 2282 HWY 184 E | | |
| LAUREL, MS 39443 | 1/16/2009 | $472.75 |
| | 1/23/2009 | $93.00 |
| | 2/27/2009 | $162.75 |
| **WALKERS DAIRY BAR Total** | | **$728.50** |
| WALMAN OPTICAL CO. | | |
| P.O. BOX 86 | | |
| MINNEAPOLIS, MN 55486-1084 | 12/19/2008 | $51.00 |
| **WALMAN OPTICAL CO. Total** | | **$51.00** |
| WALMAN OPTICAL COMPANY | | |
| SDS 12-1084 | | |
| MINNEAPOLIS, MN 55486-1084 | 1/30/2009 | $132.00 |
| | 2/27/2009 | $107.00 |
| **WALMAN OPTICAL COMPANY Total** | | **$239.00** |
| WALMART COMMUNITY BRC | | |
| ACC.#6032 2020 0047 5864 | | |
| ATLANTA, GA 30353-0933 | 12/31/2008 | $199.50 |
| | 2/6/2009 | $76.00 |
| | 3/6/2009 | $349.98 |
| **WALMART COMMUNITY BRC Total** | | **$625.48** |
| WALMART STORES  INCORPORATED | | |
| SAFETY EYEWARE BANK OF AMERICA | | |
| ST. LOUIS, MO 63160-0982 | 12/31/2008 | $420.00 |
| | 1/30/2009 | $82.00 |
| | 2/27/2009 | $47.00 |
| **WALMART STORES  INCORPORATED Total** | | **$549.00** |
| WAL-MART STORES  INCORPORATED | | |
| P.O. BOX 60982 | | |
| ST. LOUIS, MO 63160-0982 | 12/19/2008 | $567.00 |
| | 1/16/2009 | $219.00 |
| | 2/20/2009 | $107.00 |
| **WAL-MART STORES  INCORPORATED Total** | | **$893.00** |
| WALNUT CREEK PLANING LTD. | | |
| P. O. BOX 123 | | |
| MILLERSBURG, OH 44654 | 12/19/2008 | $12,633.62 |
| | 1/16/2009 | $16,592.66 |
| | 3/6/2009 | $987.02 |
| **WALNUT CREEK PLANING LTD. Total** | | **$30,213.30** |
| | | |
| | 1/30/2009 | $1,223.97 |
| | | **$1,223.97** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WALTER ERDMAN | | |
| ONE N. DALE MABRY | | |
| TAMPA, FL 33609 | 2/27/2009 | $230.00 |
| **WALTER ERDMAN Total** | | **$230.00** |
| WALTERS & WOLF INTERIORS | | |
| 889 N. COLORADO STREET | | |
| GILBERT, AZ 85233 | 2/27/2009 | $9,808.90 |
| **WALTERS & WOLF INTERIORS Total** | | **$9,808.90** |
| | | |
| | 2/4/2009 | $3,490.25 |
| | | **$3,490.25** |
| WASTE INDUSTRIES  INCORPORATED | | |
| ACC.#33-8145 6 | | |
| SUMMERVILLE, SC 29483 | 12/31/2008 | $465.34 |
| **WASTE INDUSTRIES  INCORPORATED   Total** | | **$465.34** |
| WASTE MANAGEMENT | | |
| 12248 PENNSYLVANIA AVE S | | |
| SAVAGE, MN 55378-1199 | 12/30/2008 | $2,439.30 |
| | 1/12/2009 | $2,045.80 |
| | 1/26/2009 | $1,224.88 |
| | 2/10/2009 | $2,039.31 |
| | 2/25/2009 | $1,219.71 |
| ACC. #400-83388 | | |
| PHOENIX, AZ 85062-8251 | 2/20/2009 | $2,424.15 |
| ACC. #405-0031117-2206-6 | | |
| ATLANTA, GA 30348 | 12/31/2008 | $632.16 |
| | 1/16/2009 | $376.69 |
| | 1/30/2009 | $283.69 |
| | 2/13/2009 | $67.73 |
| ACC. #405-0039440-2206-4 | | |
| ATLANTA, GA 30348 | 12/31/2008 | $175.58 |
| | 1/16/2009 | $173.22 |
| | 2/13/2009 | $172.72 |
| P.O. BOX 90010054 | | |
| LOUISVILLE, KY 40290-1054 | 12/24/2008 | $701.13 |
| | 1/23/2009 | $198.19 |
| **WASTE MANAGEMENT Total** | | **$14,174.26** |
| WASTE MANAGEMENT ATLANTA HAULING | | |
| ACC.#EST-31895 | | |
| ATLANTA, GA 30348 | 1/9/2009 | $4,114.13 |
| | 2/13/2009 | $2,665.56 |
| | 2/27/2009 | $481.11 |
| **WASTE MANAGEMENT ATLANTA HAULING Total** | | **$7,260.80** |
| WASTE MANAGEMENT OF IL WEST | | |
| ACCT. 430-0020381-2011-5 | | |
| CAROL STREAM, IL 60197-4648 | 1/16/2009 | $364.00 |
| | 2/13/2009 | $1,046.64 |
| **WASTE MANAGEMENT OF IL WEST Total** | | **$1,410.64** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WASTE MANAGEMENT OF MS | | |
| PINEBELT | | |
| LOUISVILLE, KY 40290-1054 | 12/19/2008 | $15,685.97 |
| | 1/9/2009 | $14,750.00 |
| | 1/16/2009 | $20,366.67 |
| | 1/23/2009 | $5,925.25 |
| | 1/30/2009 | $17,388.83 |
| | 2/20/2009 | $11,812.56 |
| | 3/6/2009 | $22,015.40 |
| **WASTE MANAGEMENT OF MS Total** | | **$107,944.68** |
| WASTE MANAGEMENT OF THE INLAND EMPIRE | | |
| ACC. #MOR-0069174-0161-1 | | |
| PHOENIX, AZ 85062-8251 | 2/20/2009 | $3,271.19 |
| **WASTE MANAGEMENT OF THE INLAND EMPIRE Total** | | **$3,271.19** |
| WASTE MANAGEMENT OHIO-DAYTON | | |
| ACC.#806-0015251-2939-9 | | |
| LOUISVILLE, KY 40290-1054 | 12/31/2008 | $478.53 |
| | 1/16/2009 | $893.45 |
| | 1/30/2009 | $464.56 |
| | 2/20/2009 | $860.33 |
| | 2/27/2009 | $492.83 |
| **WASTE MANAGEMENT OHIO-DAYTON Total** | | **$3,189.70** |
| WASTE SERVICES OF FLORIDA  INCORPORATED | | |
| CUSTOMER #001013 | | |
| CAROL STREAM, IL 60197-6418 | 12/31/2008 | $218.80 |
| | 2/27/2009 | $218.80 |
| **WASTE SERVICES OF FLORIDA  INCORPORATED Total** | | **$437.60** |
| WATER AUTHORITY OF DICKSON COUNTY | | |
| ACC# 53-00140-01 | | |
| DICKSON, TN 37055 | 12/24/2008 | $555.96 |
| | 1/23/2009 | $486.47 |
| | 2/27/2009 | $1,602.29 |
| ACC. #0053-02555-002 | | |
| DICKSON, TN 37055 | 12/24/2008 | $18.07 |
| | 1/23/2009 | $18.07 |
| | 2/27/2009 | $18.07 |
| ACC. 53-02415-01 | | |
| DICKSON, TN 37055 | 12/24/2008 | $240.73 |
| | 1/23/2009 | $710.14 |
| | 2/27/2009 | $1,974.94 |
| **WATER AUTHORITY OF DICKSON COUNTY Total** | | **$5,624.74** |
| WATKINS & EAGER PLLC | | |
| P.O. BOX 3858 | | |
| JACKSON, MS 39207 | 1/30/2009 | $1,250.00 |
| **WATKINS & EAGER PLLC Total** | | **$1,250.00** |
| WATSON WYATT & COMPANY | | |
| P. O. BOX 277665 | | |
| ATLANTA, GA 30384-7665 | 1/9/2009 | $1,552.00 |
| | 1/23/2009 | $32,476.00 |
| | 2/6/2009 | $34,405.85 |
| **WATSON WYATT & COMPANY  Total** | | **$68,433.85** |

In re : Masonite Corporation                                    Case No.  09-10844

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WATSONTOWN TRUCKING | | |
| 60 BELFORD BLVD. | | |
| MILTON, PA 17847 | 12/19/2008 | $10,722.42 |
| | 12/24/2008 | $15,359.35 |
| | 12/31/2008 | $10,169.68 |
| | 1/9/2009 | $13,336.51 |
| | 1/16/2009 | $15,524.82 |
| | 1/23/2009 | $6,504.52 |
| | 1/30/2009 | $14,384.30 |
| | 2/6/2009 | $16,016.28 |
| | 2/13/2009 | $20,966.76 |
| | 2/20/2009 | $8,749.24 |
| | 2/27/2009 | $14,977.40 |
| | 3/6/2009 | $13,349.65 |
| | 3/12/2009 | $15,303.93 |
| **WATSONTOWN TRUCKING Total** | | **$175,364.86** |
| | 1/2/2009 | $165,790.79 |
| | | **$165,790.79** |
| WAYNE OXYGEN & WELDING SUPPLY COMPANY | | |
| P.O. BOX 1244 | | |
| WAYNESBORO, VA 22980 | 12/24/2008 | $8.82 |
| | 1/30/2009 | $9.11 |
| | 2/6/2009 | $44.86 |
| | 2/27/2009 | $9.11 |
| **WAYNE OXYGEN & WELDING SUPPLY COMPANY Total** | | **$71.90** |
| WEAVER SILOS & RECLAIMERS  INC. | | |
| 640 E. LINCOLN AVE. | | |
| MYERSTOWN, PA 17067 | 12/24/2008 | $79,491.60 |
| **WEAVER SILOS & RECLAIMERS  INC. Total** | | **$79,491.60** |
| WEBB FURNITURE ENTERPRISES  INCORPORATED | | |
| P. O. BOX 1277 | | |
| GALAX, VA 24333 | 12/19/2008 | $18,601.92 |
| | 12/24/2008 | $54,615.81 |
| | 12/31/2008 | $9,393.60 |
| | 1/9/2009 | $7,801.90 |
| | 1/16/2009 | $51,406.10 |
| | 1/23/2009 | $36,638.33 |
| | 1/30/2009 | $33,736.00 |
| | 2/6/2009 | $43,890.64 |
| | 2/13/2009 | $16,949.30 |
| | 2/20/2009 | $75,898.65 |
| **WEBB FURNITURE ENTERPRISES  INCORPORATED Total** | | **$348,932.25** |
| WEBB MASON | | |
| P.O. BOX 37289 | | |
| BALTIMORE, MD 21297 | 12/24/2008 | $1,522.85 |
| | 1/9/2009 | $824.13 |
| | 1/16/2009 | $876.68 |
| | 1/23/2009 | $849.23 |
| | 1/30/2009 | $439.62 |
| | 3/6/2009 | $1,755.13 |
| **WEBB MASON Total** | | **$6,267.64** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WEBB/MASON | | |
| P.O. BOX 37289 | | |
| BALTIMORE, MD 21297-3289 | 12/24/2008 | $2,450.73 |
| | 1/30/2009 | $4,643.15 |
| **WEBB/MASON Total** | | **$7,093.88** |
| WEISER | | |
| FILE 53497 | | |
| LOS ANGELES, CA 90074-3497 | 12/15/2008 | $6,019.06 |
| | 12/16/2008 | $198.09 |
| | 12/19/2008 | $14,393.53 |
| | 12/22/2008 | $1,790.85 |
| | 12/30/2008 | $2,148.26 |
| | 12/31/2008 | $7,639.17 |
| | 1/6/2009 | $358.82 |
| | 1/16/2009 | $198.10 |
| | 1/20/2009 | $10,968.80 |
| | 1/22/2009 | $8,950.98 |
| | 2/2/2009 | $10,255.17 |
| | 2/3/2009 | $323.56 |
| | 2/9/2009 | $11,436.59 |
| | 2/10/2009 | $772.28 |
| | 2/13/2009 | $566.44 |
| | 2/16/2009 | $536.75 |
| | 2/20/2009 | $19,649.66 |
| | 2/23/2009 | $5,169.10 |
| | 2/27/2009 | $5,208.22 |
| | 3/2/2009 | $3,216.88 |
| | 3/9/2009 | $2,559.02 |
| | 3/10/2009 | $5,934.51 |
| **WEISER Total** | | **$118,293.84** |
| WEISS BROTHERS | | |
| 18038 OAKE RIDGE DR. | | |
| HAGERSTOWN, MD 21740 | 1/30/2009 | $688.42 |
| **WEISS BROTHERS Total** | | **$688.42** |
| WELDERS-MART INCORPORATED | | |
| P.O. BOX 1092 | | |
| GREENVILLE, TX 75403 | 12/19/2008 | $66.00 |
| | 1/16/2009 | $66.00 |
| | 2/20/2009 | $66.00 |
| **WELDERS-MART INCORPORATED Total** | | **$198.00** |
| WELLS FARGO EQUIPMENT FINANCE INC. | | |
| ACC. #10156731-100 & 101 | | |
| MINNEAPOLIS, MN 55485-8178 | 12/19/2008 | $2,449.12 |
| | 1/23/2009 | $2,449.12 |
| | 2/20/2009 | $2,449.12 |
| **WELLS FARGO EQUIPMENT FINANCE INC. Total** | | **$7,347.36** |
| WELLS REIT II | | |
| TAMPA COMMONS LLC | | |
| NORCROSS, GA 30092 | 12/31/2008 | $71,408.95 |
| | 1/28/2009 | $56,360.81 |
| | 2/27/2009 | $57,244.63 |
| **WELLS REIT II Total** | | **$185,014.39** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WENTWORTH ASSOCIATES  LTD | | |
| 74 BRIDLEWOOD DRIVE | | |
| DUNDAS, ON L9H6H5 | 1/9/2009 | $1,551.41 |
| | 2/6/2009 | $2,541.33 |
| **WENTWORTH ASSOCIATES  LTD Total** | | **$4,092.74** |
| WERNER ENTERPRISES INCORPORATED | | |
| 39357 TREASURY CENTER | | |
| CHICAGO, IL 60694-9300 | 12/19/2008 | $51,610.60 |
| | 12/24/2008 | $78,082.43 |
| | 12/31/2008 | $61,478.05 |
| | 1/9/2009 | $53,449.31 |
| | 1/16/2009 | $73,459.76 |
| | 1/23/2009 | $26,902.63 |
| | 1/30/2009 | $85,441.61 |
| | 2/6/2009 | $59,404.75 |
| | 2/13/2009 | $31,936.20 |
| | 2/20/2009 | $48,277.72 |
| | 2/27/2009 | $50,877.29 |
| | 3/6/2009 | $53,762.79 |
| | 3/12/2009 | $52,588.49 |
| **WERNER ENTERPRISES INCORPORATED Total** | | **$727,271.63** |
| WEST CHICAGO CHAMBER OF | | |
| 306 MAIN STREET | | |
| WEST CHICAGO, IL 60185 | 1/16/2009 | $345.00 |
| **WEST CHICAGO CHAMBER OF Total** | | **$345.00** |
| WEST QUALITY FOOD SERVICE INC | | |
| 220 N 16TH AVE | | |
| LAUREL, MS 39442-2906 | 1/16/2009 | $37.50 |
| **WEST QUALITY FOOD SERVICE INC Total** | | **$37.50** |
| WESTAR ENERGY | | |
| ACC.#2112873651 | | |
| TOPEKA, KS 66675-8500 | 12/24/2008 | $29,388.27 |
| | 1/23/2009 | $27,149.85 |
| | 2/27/2009 | $28,316.48 |
| ACC.#3398052360 | | |
| TOPEKA, KS 66675-8500 | 1/9/2009 | $5,426.56 |
| | 2/6/2009 | $3,381.17 |
| **WESTAR ENERGY Total** | | **$93,662.33** |
| WESTERN EXPRESS  INCORPORATED | | |
| DEPT. 54 | | |
| NASHVILLE, TN 37230-6035 | 12/24/2008 | $17,843.03 |
| | 12/31/2008 | $12,550.86 |
| | 1/16/2009 | $9,694.96 |
| | 1/23/2009 | $8,886.68 |
| | 1/30/2009 | $14,747.99 |
| | 2/6/2009 | $4,296.00 |
| | 2/20/2009 | $20,266.09 |
| | 2/27/2009 | $30,403.58 |
| | 3/6/2009 | $7,780.04 |
| **WESTERN EXPRESS  INCORPORATED Total** | | **$126,469.23** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WESTERN METALS & STRAPPING | | |
| P.O. BOX 3067 | | |
| HAYWARD, CA 94540 | 12/24/2008 | $2,596.02 |
| | 1/9/2009 | $2,340.85 |
| | 1/16/2009 | $3,276.02 |
| | 1/30/2009 | $1,630.78 |
| | 2/27/2009 | $1,437.00 |
| **WESTERN METALS & STRAPPING Total** | | **$11,280.67** |
| WESTERN REFLECTIONS  LLC | | |
| PO BOX 636126 | | |
| CINCINNATI, OH 45263-6126 | 12/16/2008 | $14,371.95 |
| | 12/19/2008 | $56,137.62 |
| | 12/23/2008 | $3,521.07 |
| | 1/7/2009 | $61,925.47 |
| | 1/15/2009 | $10,436.57 |
| | 1/16/2009 | $23,736.19 |
| | 1/20/2009 | $5,224.83 |
| | 1/22/2009 | $25,526.73 |
| | 1/27/2009 | $7,641.98 |
| | 1/29/2009 | $69,943.20 |
| | 2/3/2009 | $33,156.11 |
| | 2/5/2009 | $4,309.68 |
| | 2/10/2009 | $8,843.43 |
| | 2/12/2009 | $21,755.47 |
| | 2/17/2009 | $75,954.15 |
| | 2/18/2009 | $11,576.50 |
| | 2/19/2009 | $31,584.62 |
| | 2/20/2009 | $101,959.20 |
| | 2/24/2009 | $2,053.59 |
| | 2/26/2009 | $54,967.63 |
| | 3/3/2009 | $139,946.30 |
| | 3/4/2009 | $3,720.00 |
| | 3/5/2009 | $103,768.64 |
| | 3/6/2009 | $14,565.60 |
| | 3/9/2009 | $52,130.36 |
| | 3/10/2009 | $29,859.02 |
| | 3/11/2009 | $572.15 |
| | 3/12/2009 | $248,857.43 |
| **WESTERN REFLECTIONS  LLC Total** | | **$1,218,045.49** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WESTERN REFLECTIONS LL | | |
| PO BOX 415000 MSC 30061 | | |
| NASHVILLE, TN 37241-5000 | 12/15/2008 | $21,349.62 |
| | 12/19/2008 | $11,977.39 |
| | 12/22/2008 | $1,151.09 |
| | 12/31/2008 | $14,454.61 |
| | 1/9/2009 | $2,987.71 |
| | 1/12/2009 | $7,208.96 |
| | 1/19/2009 | $2,217.91 |
| | 2/4/2009 | $5,872.40 |
| | 2/5/2009 | $4,180.00 |
| | 2/11/2009 | $1,720.71 |
| | 2/16/2009 | $9,844.09 |
| | 2/19/2009 | $11,389.81 |
| | 2/23/2009 | $5,110.42 |
| | 3/2/2009 | $9,434.46 |
| | 3/5/2009 | $7,214.60 |
| | 3/6/2009 | $1,041.64 |
| **WESTERN REFLECTIONS LL Total** | | **$117,155.42** |
| WESTERN STATES FOREST PRODUCTS  INCORPORATED | | |
| P.O. BOX 1929 | | |
| CHEYENNE, WY 82003 | 1/16/2009 | $9,320.11 |
| **WESTERN STATES FOREST PRODUCTS  INCORPORATED Total** | | **$9,320.11** |
| WEYERHAEUSER  NR COMPANY | | |
| P.O. BOX 75146 | | |
| CHARLOTTE, NC 28275-5146 | 12/15/2008 | $8,140.51 |
| | 12/17/2008 | $17,029.36 |
| | 1/13/2009 | $45,599.81 |
| | 1/14/2009 | $49,513.84 |
| | 1/20/2009 | $68,496.71 |
| | 1/23/2009 | $12,450.94 |
| | 1/27/2009 | $28,754.27 |
| | 1/28/2009 | $3,605.85 |
| | 1/30/2009 | $14,090.96 |
| | 2/3/2009 | $19,617.66 |
| | 2/11/2009 | $10,667.93 |
| | 2/17/2009 | $17,081.79 |
| | 2/23/2009 | $536.26 |
| | 2/24/2009 | $41,364.05 |
| | 2/26/2009 | $3,638.88 |
| | 3/3/2009 | $1,094.40 |
| | 3/5/2009 | $9,362.59 |
| | 3/10/2009 | $31,029.85 |
| | 3/11/2009 | $27,317.22 |
| | 3/12/2009 | $310.16 |
| **WEYERHAEUSER  NR COMPANY Total** | | **$409,703.04** |
| WEYERHAUSER | | |
| 33663 WEYERHAEUSER WAY SOUTH | | |
| FEDERAL WAY, WA 98003 | 1/8/2009 | $168,822.00 |
| **WEYERHAUSER Total** | | **$168,822.00** |
| WHITING CORPORATION | | |
| DEPT4530 | | |
| CHICAGO, 60680-0618 | 2/20/2009 | $1,451.03 |
| **WHITING CORPORATION Total** | | **$1,451.03** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| | 2/18/2009 | $223.05 |
| | | **$223.05** |
| | 2/4/2009 | $2,356.10 |
| | | **$2,356.10** |
| | 12/31/2008 | $10,000.00 |
| | 2/4/2009 | $27,993.24 |
| | | **$37,993.24** |
| WIESE MATERIAL HANDLING | | |
| P.O. BOX 503539 | | |
| SAINT LOUIS, MO 63150-3539 | 1/9/2009 | $56.37 |
| **WIESE MATERIAL HANDLING Total** | | **$56.37** |
| WILLE ELECTRIC SUPPLY COMPANY  INCORPORATED | | |
| P.O. BOX 3246 | | |
| MODESTO, CA 95353 | 12/19/2008 | $259.42 |
| | 12/31/2008 | $21.35 |
| | 1/23/2009 | $380.16 |
| | 1/30/2009 | $1,403.70 |
| | 2/20/2009 | $57.27 |
| | 3/6/2009 | $507.14 |
| **WILLE ELECTRIC SUPPLY COMPANY  INCORPORATED Total** | | **$2,629.04** |
| WILLIAM DEGROOT | | |
| 1231 MILLVIEW | | |
| BATAVIA, IL 60510 | 1/30/2009 | $93.60 |
| **WILLIAM DEGROOT Total** | | **$93.60** |
| WILLIAM DIETRICH | | |
| 2071 JOSHUA DRIVE | | |
| CANTONMENT, FL 32533 | 12/19/2008 | $29.95 |
| | 1/30/2009 | $29.95 |
| | 2/27/2009 | $29.95 |
| **WILLIAM DIETRICH Total** | | **$89.85** |
| WILLIAM F MCGUIRE | | |
| 25833 KENSINGTON WAY | | |
| DAPHNE, AL 36526 | 3/6/2009 | $82.50 |
| **WILLIAM F MCGUIRE Total** | | **$82.50** |
| WILLIAM F. HARVEY JR. | | |
| 1709 WHITE RIDGE ROAD | | |
| SUTHERLIN, VA 24594 | 12/24/2008 | $505.77 |
| | 1/30/2009 | $301.40 |
| | 2/13/2009 | $412.50 |
| | 2/20/2009 | $519.25 |
| | 3/12/2009 | $419.34 |
| **WILLIAM F. HARVEY JR. Total** | | **$2,158.26** |
| WILLIAM OAKLEY | | |
| 1312 FLEMMING HOUSE STREET | | |
| WAKE FOREST, NC 27587 | 3/12/2009 | $27.32 |
| **WILLIAM OAKLEY Total** | | **$27.32** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WILLIAM STEWART KENNEY  JR. | | |
| 23409 YANKEE BIT LANE | | |
| SPRING HILL, KS 66083 | 12/19/2008 | $333.71 |
| | 12/24/2008 | $329.92 |
| | 1/23/2009 | $347.28 |
| **WILLIAM STEWART KENNEY  JR. Total** | | **$1,010.91** |
| WILLIAM TOPHAM | | |
| 1025 CHARTER PLACE | | |
| CHARLOTTE, NC 28211 | 2/13/2009 | $42.50 |
| **WILLIAM TOPHAM Total** | | **$42.50** |
| WILLIAM-MACRAE AND COMPANY | | |
| 11414 W. CENTER ROAD | | |
| OMAHA, NE 68144 | 12/24/2008 | $30,187.08 |
| **WILLIAM-MACRAE AND COMPANY  Total** | | **$30,187.08** |
| WILLIAMS WHITE & COMPANY | | |
| 6150 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | 3/12/2009 | $775.24 |
| **WILLIAMS WHITE & COMPANY Total** | | **$775.24** |
| WILLIS MARINE NORTH AMERICA | | |
| PO BOX 26418 | | |
| NEW YORK, NY 10087-6418 | 12/23/2008 | $15,000.00 |
| **WILLIS MARINE NORTH AMERICA Total** | | **$15,000.00** |
| | 2/4/2009 | $22,324.17 |
| | | **$22,324.17** |
| WILSON SUPPLY COMPANY | | |
| PO BOX 200822 | | |
| DALLAS, TX 75320-0822 | 3/12/2009 | $165.00 |
| **WILSON SUPPLY COMPANY Total** | | **$165.00** |
| WILSON TESTING LABORATORIES | | |
| 401 W. CHESTNUT STREET | | |
| SHAMOKIN, PA 17872 | 2/6/2009 | $155.00 |
| **WILSON TESTING LABORATORIES Total** | | **$155.00** |
| WILSON TRUCKING CORPORATION | | |
| P.O. BOX 200 | | |
| FISHERVILLE, VA 22939 | 12/24/2008 | $189.58 |
| | 1/9/2009 | $1,361.86 |
| | 1/16/2009 | $162.71 |
| | 2/6/2009 | $109.23 |
| | 2/13/2009 | $51.98 |
| | 3/12/2009 | $302.72 |
| **WILSON TRUCKING CORPORATION Total** | | **$2,178.08** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WILSONART INTERNATIONAL  INCORPORATED | | |
| 75 REMITTANCE DR. | | |
| CHICAGO, IL 60675-1011 | 12/19/2008 | $3,167.13 |
| | 12/24/2008 | $240.80 |
| | 12/31/2008 | $301.99 |
| | 1/9/2009 | $13,907.70 |
| | 1/16/2009 | $277.68 |
| | 1/23/2009 | $861.00 |
| | 2/6/2009 | $195.18 |
| | 2/13/2009 | $562.19 |
| | 2/20/2009 | $3,393.60 |
| | 2/27/2009 | $123.42 |
| | 3/12/2009 | $896.83 |
| **WILSONART INTERNATIONAL  INCORPORATED Total** | | **$23,927.52** |
| WINCHESTER PUBLIC UTILITIES | | |
| ACC. #8943-21025 | | |
| WINCHESTER, VA 22604 | 12/24/2008 | $83.24 |
| | 1/30/2009 | $83.24 |
| | 2/27/2009 | $83.24 |
| **WINCHESTER PUBLIC UTILITIES Total** | | **$249.72** |
| | 2/4/2009 | $411.39 |
| | | **$411.39** |
| WOJCIK & SHORT ASSOCIATES  INC. | | |
| 3019 W. BARCELONA ST. | | |
| TAMPA, FL 33629 | 1/16/2009 | $1,347.13 |
| **WOJCIK & SHORT ASSOCIATES  INC. Total** | | **$1,347.13** |
| WOLVERINE FLUID POWER | | |
| 6515 HADLEY | | |
| RAYTOWN, MO 64133 | 1/23/2009 | $280.34 |
| | 2/6/2009 | $561.22 |
| **WOLVERINE FLUID POWER Total** | | **$841.56** |
| WOOD TECH ENTERPRISES | | |
| P.O. BOX 2226 | | |
| FAIRVIEW, NC 28730 | 1/30/2009 | $121.95 |
| **WOOD TECH ENTERPRISES Total** | | **$121.95** |
| WOODCOCK BROTHERS EXPRESS FREIGHT | | |
| P.O. BOX 100 | | |
| SEBRINGVILLE , ON NOK1X0 | 12/19/2008 | $1,990.03 |
| | 12/24/2008 | $1,762.64 |
| | 12/31/2008 | $940.28 |
| | 1/9/2009 | $1,105.00 |
| | 1/16/2009 | $2,011.10 |
| | 1/23/2009 | $1,964.17 |
| | 1/30/2009 | $3,200.00 |
| | 2/13/2009 | $897.72 |
| | 3/6/2009 | $873.92 |
| **WOODCOCK BROTHERS EXPRESS FREIGHT Total** | | **$14,744.86** |
| WOODCRAFT-GROUP | | |
| 1625 E. CASTLEROCK CT. | | |
| BOISE, ID 83712 | 1/6/2009 | $1,350.00 |
| **WOODCRAFT-GROUP Total** | | **$1,350.00** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WOODCRAFT-GROUP, INC. | | |
| 1625 E CASTLEROCK CT | | |
| BOISE, ID 83712 | 12/22/2008 | $58,053.35 |
| **WOODCRAFT-GROUP, INC. Total** | | **$58,053.35** |
| WOODGRAIN DISTRIBUTION | | |
| PO BOX 535012 | | |
| ATLANTA, GA 30353-5012 | 3/6/2009 | $35,165.06 |
| **WOODGRAIN DISTRIBUTION Total** | | **$35,165.06** |
| WOODGRAIN DISTRIBUTION | | |
| P.O. BOX 535012 | | |
| ATLANTA, GA 30353-5012 | 2/17/2009 | $59,270.40 |
| **WOODGRAIN DISTRIBUTION  Total** | | **$59,270.40** |
| | 12/16/2008 | $264,347.56 |
| | 12/18/2008 | $132,623.48 |
| | 12/23/2008 | $260,177.66 |
| | 12/30/2008 | $107,505.47 |
| | 1/6/2009 | $133,299.18 |
| | 1/8/2009 | $170,902.19 |
| | 1/9/2009 | $41,540.44 |
| | 1/16/2009 | $52,558.32 |
| | 1/21/2009 | $109,216.97 |
| | 1/26/2009 | $131,530.11 |
| | 1/27/2009 | $35,955.96 |
| | 1/28/2009 | $87,155.54 |
| | 2/3/2009 | $354,850.93 |
| | 2/11/2009 | $68,491.19 |
| | 2/18/2009 | $79,156.14 |
| | 2/23/2009 | $135,634.33 |
| | 2/26/2009 | $102,035.76 |
| | 3/4/2009 | $29,843.11 |
| | 3/9/2009 | $201,906.90 |
| | | $2,498,731.24 |
| | 2/10/2009 | $754.17 |
| | | $754.17 |
| | 2/10/2009 | $5,340.50 |
| | | $5,340.50 |
| WORKING PERSON'S STORE | | |
| 15198 N. MAIN STREET | | |
| BUCHANAN, MI 49107 | 12/19/2008 | $96.03 |
| | 12/24/2008 | $82.81 |
| | 12/31/2008 | $260.97 |
| | 1/9/2009 | $74.85 |
| **WORKING PERSON'S STORE Total** | | **$514.66** |
| WORLD OF PLASTICS | | |
| 110 TAYLOR INDUSTRIAL BLVD. | | |
| HENDERSONVILLE, TN  37075 | 1/16/2009 | $846.36 |
| **WORLD OF PLASTICS Total** | | **$846.36** |

**SOFA 3b - Payments To Creditors**
**Rider**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| WORLDWIDE DOOR | | |
| 5017 N COOLIDGE AVE | | |
| TAMPA, FL 33614 | 12/31/2008 | $3,449.25 |
| **WORLDWIDE DOOR Total** | | **$3,449.25** |
| WORLDWIDE DOOR COMPONE | | |
| 5017 N COOLIDGE AVE | | |
| TAMPA, FL 33614 | 2/4/2009 | $2,133.75 |
| | 2/6/2009 | $1,750.15 |
| | 2/9/2009 | $2,157.60 |
| | 2/16/2009 | $38.86 |
| | 3/5/2009 | $2,667.50 |
| | 3/9/2009 | $2,373.90 |
| **WORLDWIDE DOOR COMPONE Total** | | **$11,121.76** |
| WORLDWIDE DOOR COMPONENT | | |
| 5017 N COOLIDGE AVE | | |
| TAMPA, FL 33614 | 1/15/2009 | $1,934.00 |
| **WORLDWIDE DOOR COMPONENT Total** | | **$1,934.00** |
| WORLDWIDE DOOR COMPONENTS | | |
| 5017 N COOLIDGE AVE | | |
| TAMPA, FL 33614 | 12/15/2008 | $7.98 |
| | 12/19/2008 | $2,287.00 |
| **WORLDWIDE DOOR COMPONENTS Total** | | **$2,294.98** |
| WORLDWIDE DOOR COMPONENTS  INCORPORATED | | |
| 5017 NORTH COOLIDGE AVENUE | | |
| TAMPA, FL 33614 | 2/11/2009 | $4,114.81 |
| | 2/25/2009 | $2,015.86 |
| **WORLDWIDE DOOR COMPONENTS  INCORPORATED Total** | | **$6,130.67** |
| WW GRAINGER INCORPORATED | | |
| DEPT 846240729 | | |
| KANSAS CITY, MO 64141-6267 | 1/16/2009 | $222.98 |
| | 2/6/2009 | $382.83 |
| | 2/20/2009 | $502.21 |
| | 3/6/2009 | $193.99 |
| **WW GRAINGER INCORPORATED Total** | | **$1,302.01** |
| WYATT  TARRANT & COMBS | | |
| CITIZEN PLAZA | | |
| LOUISVILLE, KY 40202-2898 | 1/30/2009 | $19,281.90 |
| | 3/11/2009 | $12,243.85 |
| **WYATT  TARRANT & COMBS Total** | | **$31,525.75** |
| WYSONG AND MILES COMPANY | | |
| POST OFFICE BOX 890221 | | |
| CHARLOTTE, NC 28289-0221 | 2/27/2009 | $196.45 |
| **WYSONG AND MILES COMPANY Total** | | **$196.45** |
| XEROX CORPORATION | | |
| P.O. BOX 650361 | | |
| DALLAS, TX 75265-0361 | 1/9/2009 | $404.84 |
| | 1/16/2009 | $404.84 |
| | 2/13/2009 | $458.59 |
| P.O. BOX 827181 | | |
| PHILADELPHIA, PA 19182-7181 | 1/16/2009 | $866.99 |
| | 1/23/2009 | $1,217.75 |
| | 2/13/2009 | $1,119.47 |
| **XEROX CORPORATION Total** | | **$4,472.48** |

## SOFA 3b - Payments To Creditors
### Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| XEROX CORPORATION | | |
| P.O. BOX 827598 | | |
| PHILADELPHIA, PA 19182-7598 | 1/16/2009 | $130.83 |
| | 2/13/2009 | $130.83 |
| **XEROX CORPORATION    Total** | | **$261.66** |
| XPEDX | | |
| 13745 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693 | 12/19/2008 | $2,340.70 |
| | 12/24/2008 | $1,904.36 |
| | 12/31/2008 | $2,750.53 |
| | 1/9/2009 | $3,198.92 |
| | 1/16/2009 | $1,932.46 |
| | 1/23/2009 | $748.06 |
| | 1/30/2009 | $3,522.25 |
| | 2/6/2009 | $2,126.12 |
| | 2/13/2009 | $1,579.66 |
| | 2/27/2009 | $1,176.46 |
| | 3/6/2009 | $1,134.72 |
| **XPEDX Total** | | **$22,414.24** |
| YALE/CHASE MATERIAL HANDLING | | |
| PO BOX 51934 | | |
| LOS ANGELES, CA 90051 | 12/19/2008 | $5,753.38 |
| | 12/24/2008 | $2,451.44 |
| | 12/31/2008 | $1,460.48 |
| | 1/9/2009 | $824.87 |
| | 1/16/2009 | $1,012.85 |
| | 1/23/2009 | $1,107.59 |
| | 2/6/2009 | $893.56 |
| | 2/13/2009 | $1,012.85 |
| | 2/20/2009 | $1,083.03 |
| | 2/27/2009 | $3,458.39 |
| **YALE/CHASE MATERIAL HANDLING Total** | | **$19,058.44** |
| YANKTON FACTORING INC. | | |
| P.O. BOX 217 | | |
| YANKTON, SD 57078 | 12/19/2008 | $1,285.05 |
| | 12/31/2008 | $4,481.90 |
| | 2/13/2009 | $1,020.96 |
| | 2/20/2009 | $2,121.84 |
| | 2/27/2009 | $2,190.20 |
| | 3/6/2009 | $3,279.88 |
| **YANKTON FACTORING INC. Total** | | **$14,379.83** |
| YELLOW FREIGHT SYSTEM  INCORPORATED | | |
| P.O. BOX 905175 | | |
| CHARLOTTE, NC 28290-5175 | 12/24/2008 | $261.65 |
| | 1/16/2009 | $498.22 |
| | 2/6/2009 | $796.25 |
| | 2/20/2009 | $121.14 |
| **YELLOW FREIGHT SYSTEM  INCORPORATED   Total** | | **$1,677.26** |
| YELLOW FREIGHT SYSTEM INC | | |
| P.O. BOX 73149 | | |
| CHICAGO, IL 60673-7149 | 12/24/2008 | $509.25 |
| | 1/9/2009 | $2,632.43 |
| | 2/13/2009 | $502.38 |
| | 2/20/2009 | $1,963.98 |
| **YELLOW FREIGHT SYSTEM INC Total** | | **$5,608.04** |

## SOFA 3b - Payments To Creditors
## Rider

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| YOUNG WELDING SUPPLY | | |
| P. O. BOX 700 | | |
| SHEFFIELD, AL 35660 | 12/19/2008 | $13.50 |
| | 1/30/2009 | $13.50 |
| | 2/27/2009 | $13.50 |
| **YOUNG WELDING SUPPLY Total** | | **$40.50** |
| YOXHEIMER'S MACHINE SHOP | | |
| 244 CANNERY ROAD | | |
| NORTHUMBERLAND, PA 17857 | 12/19/2008 | $244.95 |
| | 1/9/2009 | $9.00 |
| **YOXHEIMER'S MACHINE SHOP Total** | | **$253.95** |
| YSC | | |
| 50 FLORAL STREET | | |
| LONDON, UK WC2E9DA | 2/25/2009 | $16,208.97 |
| **YSC Total** | | **$16,208.97** |
| ZARTMAN CONSTRUCTION INCORPORATED | | |
| P.O. BOX 450 | | |
| HUMMELS WHARF, PA 17831 | 2/13/2009 | $5,359.00 |
| **ZARTMAN CONSTRUCTION INCORPORATED Total** | | **$5,359.00** |
| ZEE MEDICAL | | |
| P.O. BOX 781523 | | |
| INDIANAPOLIS, IN 46278-8523 | 1/30/2009 | $1,616.72 |
| **ZEE MEDICAL Total** | | **$1,616.72** |
| ZEE MEDICAL  INCORPORATED | | |
| P.O. BOX 781523 | | |
| INDIANAPOLIS, IN 46278-8523 | 12/19/2008 | $266.06 |
| | 12/24/2008 | $518.82 |
| | 1/23/2009 | $240.82 |
| **ZEE MEDICAL  INCORPORATED Total** | | **$1,025.70** |
| ZEE MEDICAL  INCORPORATED | | |
| P.O. BOX 781525 | | |
| INDIANAPOLIS, IN 46278-8525 | 1/23/2009 | $459.56 |
| **ZEE MEDICAL  INCORPORATED  Total** | | **$459.56** |
| ZHEJIANG HUAYUE WOODEN PRODUCTS | | |
| AREA B8 JIASHAN FURNITURE MANI | | |
| JHEJIANG, | 2/26/2009 | $34,737.36 |
| **ZHEJIANG HUAYUE WOODEN PRODUCTS Total** | | **$34,737.36** |
| ZIEGELMEYER MACHINE & MANUFACTURING  INCORPORATED | | |
| 5009 GRIGGIN CREEK RD. | | |
| MEDFORD, OR 97501 | 12/19/2008 | $53.12 |
| | 12/24/2008 | $954.69 |
| | 3/12/2009 | $882.53 |
| **ZIEGELMEYER MACHINE & MANUFACTURING  INCORPORATED Total** | | **$1,890.34** |
| ZIMMER MANAGEMENT | | |
| P. O. BOX 411299 | | |
| KANSAS CITY, MO 64141-1299 | 12/19/2008 | $15,148.52 |
| | 1/23/2009 | $18,241.65 |
| | 2/20/2009 | $18,241.65 |
| **ZIMMER MANAGEMENT Total** | | **$51,631.82** |
| **Grand Total** | | **$237,729,913.53** |

**SOFA 3b - Payments To Creditors**

**Rider - 1A Mexico Disbursements**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ASHLAND CHEMICAL COMPANY | | |
| P.O. BOX 93263 | | |
| CHICAGO, IL 606733263 | 12/31/2008 | $7,590.00 |
| | 2/27/2009 | $6,125.47 |
| | 3/11/2009 | $6,125.47 |
| **ASHLAND CHEMICAL COMPANY Total** | | **$19,840.94** |
| ASHLAND HARDWARE SYSTEMS | | |
| 790 WEST COMMERCIAL AVENUE | | |
| LOWELL, IN 46356 | 1/23/2009 | $1,464.53 |
| | 2/27/2009 | $1,464.53 |
| | 3/6/2009 | $1,464.53 |
| **ASHLAND HARDWARE SYSTEMS Total** | | **$4,393.59** |
| AVERITT EXPRESS  INC. | | |
| P.O. BOX 3145 | | |
| COOKEVILLE, TN 385023145 | 12/19/2008 | $1,237.92 |
| **AVERITT EXPRESS  INC. Total** | | **$1,237.92** |
| BASF CORPORATION | | |
| P.O. BOX 92530 | | |
| ACH0 WIRE TRANSFER | | |
| CHICAGO, IL 60675 | 12/19/2008 | $110,883.96 |
| | 12/24/2008 | $54,895.50 |
| | 1/16/2009 | $162,481.77 |
| | 1/23/2009 | $111,701.70 |
| | 2/6/2009 | $54,128.25 |
| | 2/13/2009 | $113,195.61 |
| | 2/20/2009 | $55,687.50 |
| | 2/27/2009 | $58,481.28 |
| | 3/6/2009 | $55,860.75 |
| | 3/11/2009 | $58,481.28 |
| **BASF CORPORATION Total** | | **$835,797.60** |
| BEST LOCK CORPORATION | | |
| 6161 E. 75TH STREET | | |
| INDIANAPOLIS, IN 46250 | 1/9/2009 | $2,000.00 |
| **BEST LOCK CORPORATION Total** | | **$2,000.00** |
| CAMCAR PLASTICS INCORPORATED | | |
| 1204 W. WESTERN | | |
| ROOSEVELT PARK, MI 49441 | 1/30/2009 | $3,168.00 |
| **CAMCAR PLASTICS INCORPORATED Total** | | **$3,168.00** |
| CANNON USA INC. | | |
| P.O. BOX 633931 | | |
| CINCINNATI, OH 452633931 | 12/16/2008 | $78,823.90 |
| **CANNON USA INC. Total** | | **$78,823.90** |

**SOFA 3b - Payments To Creditors**

**Rider - 1A Mexico Disbursements**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| CELADON LOGISTICS SERVICES  INC. | | |
| 9503 EAST 33RD STREET | | |
| ACHO WIRE TRANSFER | | |
| INDIANAPOLIS, IN 46236 | 12/19/2008 | $19,505.16 |
| | 12/24/2008 | $3,410.84 |
| | 12/31/2008 | $11,930.72 |
| | 1/9/2009 | $1,698.20 |
| | 1/23/2009 | $11,816.84 |
| | 1/30/2009 | $11,682.12 |
| | 2/13/2009 | $26,706.00 |
| | 2/20/2009 | $3,333.06 |
| | 3/6/2009 | $3,319.34 |
| | 3/12/2009 | $3,325.40 |
| **CELADON LOGISTICS SERVICES  INC. Total** | | **$96,727.68** |
| DANNY HERMAN TRUCKING  INCORPORATED | | |
| P.O. BOX 930878 | | |
| ATLANTA, GA 31193 | 12/19/2008 | $5,115.18 |
| | 12/24/2008 | $2,061.16 |
| | 1/30/2009 | $2,488.60 |
| **DANNY HERMAN TRUCKING  INCORPORATED Total** | | **$9,664.94** |
| DEL MAR INTERNATIONAL-PG ONLY | | |
| 7660 FAY AVE | | |
| SUITE L | | |
| LA JOLLA, CA 92037 | 3/12/2009 | $39,929.31 |
| **DEL MAR INTERNATIONAL-PG ONLY Total** | | **$39,929.31** |
| E. HINOJOSA CALZASDO  LTD | | |
| 302 NAFTA BLVD. MILO | | |
| DISTRIBUTION CENTER | | |
| LAREDO, TX 78041 | 12/19/2008 | $2,898.00 |
| | 12/24/2008 | $1,656.00 |
| | 12/31/2008 | $1,362.44 |
| | 1/9/2009 | $1,894.00 |
| | 1/16/2009 | $1,693.76 |
| | 1/23/2009 | $1,635.28 |
| | 2/13/2009 | $910.00 |
| | 2/20/2009 | $1,647.00 |
| | 2/27/2009 | $245.00 |
| | 3/6/2009 | $288.00 |
| | 3/11/2009 | $245.00 |
| | 3/12/2009 | $360.00 |
| **E. HINOJOSA CALZASDO  LTD Total** | | **$14,834.48** |
| ET FASTENERS | | |
| 2320 E. COMMERCE ST. | | |
| TYLER, TX 75702 | 12/24/2008 | $524.71 |
| | 3/12/2009 | $542.33 |
| **ET FASTENERS Total** | | **$1,067.04** |
| | | |

**SOFA 3b - Payments To Creditors**
**Rider - 1A Mexico Disbursements**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| IFS INDUSTRIES  INC. | | |
| P.O. BOX 8500-9495 | | |
| PHILADELPHIA, PA 191789495 | 12/19/2008 | $14,115.54 |
| | 1/16/2009 | $26,399.87 |
| | 1/30/2009 | $26,239.91 |
| | 2/27/2009 | $25,706.14 |
| | 3/11/2009 | $25,706.14 |
| **IFS INDUSTRIES  INC. Total** | | **$118,167.60** |
| INDEPENDENT GLOBAL CARRIERS II LLC. | | |
| 14405 INDUSTRY SUITE B. | | |
| INTERNATIONAL TRADE CTR. IND. PARK | | |
| LAREDO, TX 78045 | 12/19/2008 | $26,377.90 |
| | 12/24/2008 | $3,913.00 |
| | 12/31/2008 | $5,703.00 |
| | 1/9/2009 | $1,587.00 |
| | 1/30/2009 | $4,572.00 |
| **INDEPENDENT GLOBAL CARRIERS II LLC. Total** | | **$42,152.90** |
| INSULATED BUILDING PRODUCTS | | |
| 25245 VILLAGE DRIVE | | |
| NEW CANEY, TX 773577763 | 2/13/2009 | $409.16 |
| **INSULATED BUILDING PRODUCTS Total** | | **$409.16** |
| INTERNATIONAL WAREHOUSES OF BROWNSVILLE  INC. | | |
| 14609 ARCHER DRIVE | | |
| LAREDO, TX 78045 | 12/19/2008 | $235.00 |
| **INTERNATIONAL WAREHOUSES OF BROWNSVILLE  INC. Total** | | **$235.00** |
| INTERTEK TESTING SERVICES | | |
| P.O. BOX 538242 | | |
| ATLANTA, GA 30353-8242 | 12/19/2008 | $1,250.00 |
| **INTERTEK TESTING SERVICES Total** | | **$1,250.00** |
| KENLIN GROUP | | |
| 95 SEA VIEW BLVD | | |
| PORT WASHINGTON, NY 11050 | 2/13/2009 | $29,072.47 |
| **KENLIN GROUP Total** | | **$29,072.47** |
| | | |
| | 12/19/2008 | $4,397.64 |
| | 12/24/2008 | $834.21 |
| | 12/31/2008 | $1,775.00 |
| | 1/23/2009 | $1,868.47 |
| | 2/6/2009 | $1,112.16 |
| | 2/13/2009 | $1,867.87 |
| | 3/12/2009 | $4,971.80 |
| | | **$16,827.15** |

## SOFA 3b - Payments To Creditors
## Rider - 1A Mexico Disbursements

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| LASER FORWARDING  INC | | |
| 13209 SOUTH UNITEC DR | | |
| UNIROYAL INDUSTRIAL PARK | | |
| LAREDO, TX 78045 | 12/19/2008 | $2,145.00 |
| | 12/24/2008 | $975.00 |
| | 12/31/2008 | $1,950.00 |
| | 1/9/2009 | $585.00 |
| | 1/16/2009 | $390.00 |
| | 1/23/2009 | $195.00 |
| | 1/30/2009 | $585.00 |
| | 2/6/2009 | $2,340.00 |
| | 2/13/2009 | $3,120.00 |
| | 2/20/2009 | $1,170.00 |
| | 2/27/2009 | $2,575.00 |
| | 3/6/2009 | $2,020.00 |
| | 3/11/2009 | $2,575.00 |
| | 3/12/2009 | $780.00 |
| **LASER FORWARDING  INC Total** | | **$21,405.00** |
| LEITZ TOOLING SYSTEM  INC. | | |
| 4301 EAST PARIS S.E. | | |
| GRAND RAPIDS, MI 495123980 | 12/24/2008 | $4,840.46 |
| | 2/13/2009 | $1,482.24 |
| **LEITZ TOOLING SYSTEM  INC. Total** | | **$6,322.70** |
| MASONITE COMPONENTS | | |
| DRUMSNA | | |
| CARRICK-ON-SHA, LM | 1/23/2009 | $442,164.40 |
| | 2/20/2009 | $315,648.80 |
| | 3/13/2009 | $403,531.52 |
| **MASONITE COMPONENTS   Total** | | **$1,161,344.72** |
| MASONITE CORPORATION | | |
| 1 N. DALE MABRY HIGHWAY | | |
| TAMPA, FL 33609 | 1/23/2009 | $2,814,374.37 |
| | 2/17/2009 | $656,012.47 |
| | 3/13/2009 | $545,101.88 |
| **MASONITE CORPORATION Total** | | **$4,015,488.72** |
| MASONITE COSTA RICA  S.A. | | |
| DE LA VALENCIA 100 N  100 E | | |
| DE JARDINES DEL RECUERDO HEREDIA | | |
| SAN JOSE, CR - | 2/26/2009 | $135,440.31 |
| **MASONITE COSTA RICA  S.A. Total** | | **$135,440.31** |

## SOFA 3b - Payments To Creditors
## Rider - 1A Mexico Disbursements

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| MASONITE INTERNATIONAL CORPORATION | | |
| 1 N. DALE MABRY HIGHWAY | | |
| TAMPA, FL 33609 | 12/15/2008 | $7,359.69 |
| | 12/18/2008 | $138,090.65 |
| | 12/23/2008 | $14,297.65 |
| | 12/30/2008 | $109,198.21 |
| | 1/2/2009 | $41,784.03 |
| | 1/5/2009 | $17,653.09 |
| | 1/8/2009 | $202,442.19 |
| | 1/13/2009 | $59,110.47 |
| | 1/20/2009 | $184,779.10 |
| | 1/21/2009 | $3,532,017.13 |
| | 1/22/2009 | $101,910.66 |
| | 1/23/2009 | $31,584.00 |
| | 1/27/2009 | $170,802.29 |
| | 2/3/2009 | $27,823.17 |
| | 2/5/2009 | $265,692.05 |
| | 2/19/2009 | $41,472.01 |
| | 2/23/2009 | $22,865.13 |
| **MASONITE INTERNATIONAL CORPORATION Total** | | **$4,968,881.52** |
| | | |
| | 12/17/2008 | $12,933.23 |
| | 1/23/2009 | $12,284.39 |
| | 2/5/2009 | $90.41 |
| | 2/12/2009 | $258.60 |
| | 3/5/2009 | $12,284.39 |
| | | **$37,851.02** |
| NEW PROCESS STEEL | | |
| 5800 WESTVIEW DRIVE | | |
| ACH0 TRANSFER P.O. BOX 55205 | | |
| HOUSTON, TX 77055 | 2/20/2009 | $12,681.27 |
| | 2/27/2009 | $3,711.85 |
| | 3/6/2009 | $7,853.18 |
| | 3/11/2009 | $3,693.19 |
| **NEW PROCESS STEEL  Total** | | **$27,939.49** |
| NIAGARA PLASTICS | | |
| 7090 EDINBORO RD. | | |
| ERIE, PA 16509-4497 | 1/23/2009 | $390.30 |
| | 2/6/2009 | $216.00 |
| **NIAGARA PLASTICS Total** | | **$606.30** |
| NMHG FINANCIAL SERVICES | | |
| ACC. #4121157-111 | | |
| P.O. BOX 643749 | | |
| PITTSBURGH, PA 152642385 | 12/24/2008 | $554.53 |
| **NMHG FINANCIAL SERVICES Total** | | **$554.53** |
| NORFIELD INDUSTRIES | | |
| P.O. BOX 459 | | |
| FREE FORM WIRE | | |
| CHICO, CA 95927 | 1/30/2009 | $2,239.05 |
| **NORFIELD INDUSTRIES Total** | | **$2,239.05** |

**SOFA 3b - Payments To Creditors**
**Rider - 1A Mexico Disbursements**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| ODL  INCORPORATED | | |
| 215 E. ROOSEVELT AVE. | | |
| ZEELAND, MI 49464 | 12/16/2008 | $7,833.96 |
| | 12/19/2008 | $57,514.72 |
| | 12/23/2008 | $18,762.00 |
| | 1/7/2009 | $35,896.48 |
| | 1/15/2009 | $38,875.60 |
| | 1/20/2009 | $156,227.24 |
| | 1/22/2009 | $1,446.12 |
| | 1/27/2009 | $12,947.92 |
| | 1/29/2009 | $35,896.48 |
| | 2/3/2009 | $5,934.04 |
| | 2/5/2009 | $35,896.48 |
| | 2/9/2009 | $2,056.70 |
| | 3/10/2009 | $3,733.00 |
| | 3/12/2009 | $6,855.80 |
| **ODL  INCORPORATED Total** | | **$419,876.54** |
| PATRIOT GROUP  LTD. | | |
| 5121 ASHBROOK DRIVE | | |
| HOUSTON, TX 770812901 | 12/31/2008 | $0.01 |
| **PATRIOT GROUP  LTD. Total** | | **$0.01** |
| RIMTEC INCORPORATED | | |
| 7900 BEECH DALY | | |
| SUITE 105 | | |
| TAYLOR, MI 48180 | 2/6/2009 | $3,262.20 |
| **RIMTEC INCORPORATED Total** | | **$3,262.20** |
| SCHNEIDER NATIONAL INC. | | |
| 3101 SOUTH PACKERLAND DRIVE | | |
| GREEN BAY, WI 543062545 | 12/19/2008 | $8,659.88 |
| | 1/9/2009 | $1,551.02 |
| | 1/23/2009 | $3,126.56 |
| | 1/30/2009 | $9,237.90 |
| | 3/6/2009 | $12,230.26 |
| | 3/12/2009 | $1,512.04 |
| **SCHNEIDER NATIONAL INC. Total** | | **$36,317.66** |
| SOUTH AMERICAN LUMBER COMPANY SA | | |
| LAUTARO 268  OFICINA 803 | | |
| LOS ANGELES, | 12/18/2008 | $53,570.16 |
| | 12/24/2008 | $46,691.64 |
| | 1/15/2009 | $45,084.60 |
| | 1/22/2009 | $74,426.04 |
| | 2/12/2009 | $32,764.50 |
| | 2/26/2009 | $35,848.98 |
| | 3/5/2009 | $71,697.96 |
| **SOUTH AMERICAN LUMBER COMPANY SA Total** | | **$360,083.88** |
| TEMPO HARDWARE  INC. | | |
| 1455 EAST FRANCIS STREET | | |
| ACH | | |
| ONTARIO, CA 91761 | 12/31/2008 | $5,609.52 |
| | 3/12/2009 | $4,648.14 |
| **TEMPO HARDWARE  INC. Total** | | **$10,257.66** |

**SOFA 3b - Payments To Creditors**
**Rider - 1A Mexico Disbursements**

| Name and Address | Payment Date | Payment Amount |
|---|---|---|
| TIMBER PRODUCTS | | |
| P.O. BOX 4800 | | |
| UNIT #03 | | |
| PORTLAND, OR 972084800 | 12/24/2008 | $13,571.71 |
| | 1/30/2009 | $15,077.15 |
| | 3/6/2009 | $15,077.15 |
| **TIMBER PRODUCTS Total** | | **$43,726.01** |
| UNISHIPPERS LAREDO | | |
| 104 DEL COURT STE 200 | | |
| LAREDO, TX 78041 | 12/19/2008 | $1,515.42 |
| | 12/24/2008 | $379.58 |
| | 12/31/2008 | $412.58 |
| | 1/9/2009 | $1,737.38 |
| | 1/23/2009 | $1,503.92 |
| | 2/6/2009 | $1,295.06 |
| | 3/12/2009 | $438.98 |
| **UNISHIPPERS LAREDO Total** | | **$7,282.92** |
| UTI TRANSPORT SOLUTIONS | | |
| PO BOX 403526 | | |
| ATLANTA, GA 30384 | 12/19/2008 | $330.00 |
| | 12/24/2008 | $2,320.72 |
| | 12/31/2008 | $2,880.00 |
| | 1/9/2009 | $1,312.37 |
| | 1/23/2009 | $1,320.00 |
| | 1/30/2009 | $4,531.96 |
| | 2/27/2009 | $1,959.56 |
| | 3/6/2009 | $445.00 |
| | 3/11/2009 | $1,959.56 |
| | 3/12/2009 | $3,074.64 |
| **UTI TRANSPORT SOLUTIONS Total** | | **$20,133.81** |
| WEYERHAUSER COMPANY | | |
| PO BOX 843568 | | |
| DALLAS, TX 75284-3568 | 12/31/2008 | $1,271.20 |
| | 1/9/2009 | $16,588.81 |
| | 1/27/2009 | $4,404.96 |
| | 2/10/2009 | $4,540.00 |
| | 2/13/2009 | $0.01 |
| **WEYERHAUSER COMPANY Total** | | **$26,804.98** |
| WORLDWIDE DOOR COMPONENTS INCORPORATED | | |
| 5017 N. COOLIDGE AVE. | | |
| TAMPA, FL 33614 | 1/7/2009 | $3,655.40 |
| | 2/26/2009 | $1,643.95 |
| **WORLDWIDE DOOR COMPONENTS INCORPORATED Total** | | **$5,299.35** |
| **Grand Total** | | **$12,714,296.51** |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 12/24/2008 | 3,076.92 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 769.23 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 769.23 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 1,655.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 769.23 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 769.23 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 769.23 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 24,375.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 4/4/2008 | 160.12 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/23/2008 | 2,475.26 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/23/2008 | 65.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/30/2008 | 1,780.53 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/12/2008 | 2,335.96 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/19/2008 | 314.58 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/3/2008 | 5,628.78 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/21/2008 | 1,345.62 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/25/2008 | 15.26 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/21/2008 | 8,032.95 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/5/2008 | 6,705.32 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/12/2008 | 1,043.45 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/19/2008 | 2,143.29 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/13/2008 | 2,877.48 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/31/2008 | 118.33 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/3/2008 | 13,096.14 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/19/2008 | 1,655.43 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/21/2008 | 83.10 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/11/2008 | 1,801.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/12/2008 | 40.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/22/2008 | 80.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/24/2008 | 102.87 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/29/2008 | 8,729.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/8/2009 | 2,472.34 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/9/2009 | 2,061.58 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/26/2009 | 1,331.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/13/2009 | 90.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/2/2009 | 8,682.59 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 4/17/2008 | 6,675.63 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 5/15/2008 | 3,937.01 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 6/26/2008 | 3,202.63 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 10/30/2008 | 3,202.63 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 12/24/2008 | 1,773.17 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 12,500.00 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 12,500.00 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/31/2008 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/31/2008 | (15,384.62) |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 15,384.62 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 15,384.62 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 44,700.01 |
| Masonite Corporation | Anthony DiLucente | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 33,100.01 |
| | | | | **Total** | **549,043.82** |
| Masonite Corporation | Capstone Consulting | 9 W 57th Street New York,NY 10019 | Consulting Services | 3/14/2008 | 129,497.95 |
| Masonite Corporation | Capstone Consulting | 9 W 57th Street New York,NY 10019 | Consulting Services | 4/11/2008 | 66,166.58 |
| Masonite Corporation | Capstone Consulting | 9 W 57th Street New York,NY 10019 | Consulting Services | 5/9/2008 | 63,644.83 |
| Masonite Corporation | Capstone Consulting | 9 W 57th Street New York,NY 10019 | Consulting Services | 9/19/2008 | 90,010.49 |
| Masonite Corporation | Capstone Consulting | 9 W 57th Street New York,NY 10019 | Consulting Services | 10/17/2008 | 131,753.65 |
| Masonite Corporation | Capstone Consulting | 9 W 57th Street New York,NY 10019 | Consulting Services | 11/7/2008 | 200,444.01 |
| | | | | **Total** | **681,517.51** |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 1,634.62 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 1,634.62 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 7,033.75 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 15.23 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 105,000.00 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|-------------|------|---------|--------------|--------------|--------|
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/7/2008 | 118.90 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 4/25/2008 | 3,960.94 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/30/2008 | 4,531.10 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/27/2008 | 5,618.50 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/18/2008 | 246.54 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/5/2008 | 32,275.74 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/13/2008 | 14,212.00 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/15/2008 | 202.69 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/2/2008 | 1,195.96 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/17/2008 | 2,015.97 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/16/2008 | 3,893.15 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/31/2008 | 92.13 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/6/2008 | 2,643.63 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/19/2008 | 2,273.04 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/21/2008 | 155.34 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/19/2008 | 25.81 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/18/2009 | 7,407.36 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/12/2009 | 31.40 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 26,923.08 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 32,692.31 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 32,692.31 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 189,975.00 |
| Masonite Corporation | Frederick J. Lynch | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 140,675.00 |
| | | | | **Total** | **1,263,406.95** |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 12/11/2008 | 644.23 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 12/24/2008 | 644.23 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 644.23 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 644.23 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 1,386.06 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 644.23 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 644.23 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 644.23 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 22,500.02 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/16/2008 | 1,850.24 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/10/2008 | 833.38 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/24/2008 | 2,219.41 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/27/2008 | 988.98 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/10/2008 | 353.24 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/28/2008 | 19,142.09 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/15/2008 | 103.87 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/19/2008 | 1,021.33 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/3/2008 | 8,219.96 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/12/2008 | 253.45 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/25/2008 | 2,329.63 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/17/2008 | 1,273.67 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/20/2008 | 1,130.93 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/11/2008 | 1,256.44 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/17/2008 | 1,231.94 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/21/2008 | 147.70 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/10/2008 | 518.00 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/18/2008 | 1,198.32 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/6/2009 | 1,532.15 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/9/2009 | 36.66 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/13/2009 | 1,179.96 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/28/2009 | 9,011.58 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/13/2009 | 20.00 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/20/2009 | 76.97 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/11/2009 | 2,373.31 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 4/17/2008 | 3,582.60 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 6/26/2008 | 7,763.40 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 10/30/2008 | 765.16 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 12/24/2008 | 2,449.66 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Non Tax Relocation | 6/26/2008 | 183.92 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Non Tax Relocation | 10/30/2008 | 101.76 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 11,538.47 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 12,884.62 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 12,884.62 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 37,436.26 |
| Masonite Corporation | Gail Auerbach | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 27,721.26 |
| | | | | **Total** | **469,972.32** |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/3/2008 | 692.31 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/17/2008 | 692.31 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/1/2008 | 692.31 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/15/2008 | 336.93 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 769.23 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 769.23 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 1,655.00 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 769.23 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 769.23 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 769.23 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 27,000.00 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/2/2008 | 69.42 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/30/2008 | 13,020.54 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/7/2008 | 2,339.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/20/2008 | 362.73 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/23/2008 | 10,894.09 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/27/2008 | 218.79 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/12/2008 | 3,669.61 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/28/2008 | 10,515.99 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/9/2008 | 9,436.77 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/15/2008 | 40.00 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/27/2008 | 23.21 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/17/2008 | 1,471.15 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/26/2008 | 193.05 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/27/2008 | 2,338.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/13/2008 | 10,205.20 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/14/2008 | 212.36 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/26/2008 | 846.35 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/15/2008 | 1,269.41 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/7/2009 | 1,441.29 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/23/2009 | 3,092.63 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/17/2009 | 1,059.11 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/27/2009 | 25.36 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/18/2009 | 17,238.87 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 13,846.16 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 13,846.16 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 15,384.62 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 15,384.62 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 44,700.01 |
| Masonite Corporation | Glen Coulter | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 33,100.01 |
| | | | | **Total** | **565,776.26** |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/3/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/17/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/1/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/15/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/29/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 6/12/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 6/26/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/10/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/24/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 8/7/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 8/21/2008 | 423.08 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 9/4/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 9/18/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/2/2008 | 423.08 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/16/2008 | 453.85 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/17/2008 | 495.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/30/2008 | 453.85 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 11/13/2008 | 197.41 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 453.85 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 453.85 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 453.85 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 453.85 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 453.85 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 9,900.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 4/17/2008 | 600.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 5/15/2008 | 600.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 6/12/2008 | 600.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 7/24/2008 | 600.00 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 8/21/2008 | 600.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 9/18/2008 | 600.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 10/16/2008 | 600.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 12/11/2008 | 600.00 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 12/24/2008 | (600.00) |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/20/2008 | 2,191.73 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/11/2008 | 3,172.25 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/24/2008 | 2,048.41 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/14/2008 | 2,485.88 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/6/2008 | 15,021.29 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/11/2008 | 661.56 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/24/2008 | 1,086.20 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/27/2008 | 97.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/9/2009 | 1,488.31 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/27/2009 | 1,187.01 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Incentive Pay | 8/7/2008 | 1,417.43 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 8,461.54 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 4/17/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 5/1/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 5/15/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 5/29/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 6/12/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 6/26/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 7/10/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 7/24/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 8/7/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 8/21/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 9/4/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 9/18/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 10/2/2008 | 8,461.54 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 10/16/2008 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 10/30/2008 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 11/13/2008 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 11/26/2008 | 9,076.92 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 9,076.92 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 15,823.79 |
| Masonite Corporation | Henry Coghlan | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 11,717.40 |
| | | | | **Total** | **300,598.96** |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/3/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/17/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/1/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/15/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/29/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 6/12/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 6/26/2008 | 384.62 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/10/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/24/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 8/7/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 8/21/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 9/4/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 9/18/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/2/2008 | 384.62 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/16/2008 | 423.08 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/17/2008 | 1,125.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/30/2008 | 9.61 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 423.08 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 423.08 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 1,109.46 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 423.08 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 423.08 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 423.08 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 22,500.01 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 4/17/2008 | 1,000.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 5/15/2008 | 1,000.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 6/12/2008 | 1,000.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 7/24/2008 | 1,000.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 8/21/2008 | 1,000.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 9/18/2008 | 1,000.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 10/16/2008 | 1,000.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/2/2008 | 692.50 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/10/2008 | 12,512.48 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/3/2008 | 273.23 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/8/2008 | 18,587.12 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/16/2008 | 1,241.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/18/2008 | 3,486.33 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/1/2008 | 976.93 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/25/2008 | 1,202.78 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/12/2008 | 65.66 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/9/2008 | 50.00 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Expense Reimbursement | 10/21/2008 | 1,412.00 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Expense Reimbursement | 11/14/2008 | 101.69 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Expense Reimbursement | 12/16/2008 | 2,236.64 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Expense Reimbursement | 1/5/2009 | 10,236.90 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Expense Reimbursement | 1/9/2009 | 41.02 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Expense Reimbursement | 2/13/2009 | 9,743.40 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Expense Reimbursement | 2/20/2009 | 212.30 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Expense Reimbursement | 3/11/2009 | 11,132.53 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 4/3/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 4/17/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 5/1/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 5/15/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 5/29/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 6/12/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 6/26/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 7/10/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | Regular Salary | 7/24/2008 | 7,692.31 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 7,692.31 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 8,461.54 |
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 14,751.00 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | James Rabe | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 22,189.20 |
| | | | | **Total** | **351,581.23** |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Car Allowance | 4/17/2008 | 1,000.00 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Car Allowance | 5/15/2008 | 1,000.00 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Car Allowance | 6/12/2008 | 1,000.00 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Car Allowance | 6/26/2008 | (2,000.00) |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Regular Salary | 4/3/2008 | 18,461.54 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Regular Salary | 4/17/2008 | 18,461.54 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Regular Salary | 5/1/2008 | 18,461.54 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Regular Salary | 5/15/2008 | 18,461.54 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Regular Salary | 5/29/2008 | 18,461.54 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Regular Salary | 6/12/2008 | 18,461.54 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Regular Salary | 6/26/2008 | (92,307.70) |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 6/26/2008 | 92,307.70 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 6/26/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 6/26/2008 | 38,461.54 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 7/10/2008 | 26,153.85 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 7/24/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 8/7/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 8/21/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 9/4/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 9/18/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 10/2/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 10/16/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 10/30/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 11/13/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 11/26/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 12/11/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 12/24/2008 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 1/8/2009 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 1/22/2009 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 2/5/2009 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 2/19/2009 | 26,153.85 |
| Masonite Corporation | James U Morrison, III | 7774 Still Lakes Dr Odessa,FL 33556 | Severance Pay | 3/5/2009 | 26,153.85 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| | | | | Total | 647,153.93 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 384.64 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | (384.64) |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 384.64 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 4/3/2008 | 40,000.00 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 9,074.40 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/3/2008 | 3,588.34 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/2/2008 | 12.60 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/7/2008 | 71.83 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/21/2008 | 1,454.00 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/5/2008 | 874.61 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/12/2008 | 6.00 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/22/2008 | 1,070.47 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/21/2008 | 724.51 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/24/2008 | 83.55 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/14/2008 | 41.95 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/1/2008 | 395.00 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/23/2008 | 2,296.38 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/23/2009 | 546.63 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/18/2009 | 492.56 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/2/2009 | 223.32 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/30/2009 | 173.23 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 7,307.70 |

## SOFA 3C - Insider Payments

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 7,307.70 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 7,692.82 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 13,410.89 |
| Masonite Corporation | Joanne Freiberger | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 9,930.66 |
| | | | | | **Total** | **271,784.39** |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/3/2008 | 413.46 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/17/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/1/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/15/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/29/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 6/12/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 6/26/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/10/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/24/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 8/7/2008 | 413.46 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 509.62 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 509.62 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 1,096.44 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 509.62 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 509.62 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 509.62 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/19/2009 | 509.62 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/2/2009 | 509.62 |

## SOFA 3C - Insider Payments

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 16,125.02 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 4/17/2008 | 1,000.00 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 5/15/2008 | 1,000.00 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 6/12/2008 | 1,000.00 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 7/24/2008 | 1,000.00 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 8/21/2008 | 1,000.00 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 9/18/2008 | 1,000.00 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 10/16/2008 | 1,000.00 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/14/2008 | 90.48 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/12/2008 | 286.40 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/23/2008 | 643.59 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/29/2008 | 68.10 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/11/2008 | 45.00 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/19/2008 | 25.90 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/13/2008 | 721.59 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/14/2008 | 812.17 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/17/2008 | 1,639.29 |

## SOFA 3C - Insider Payments

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/2/2009 | 1,778.15 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 8,269.24 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 10,192.31 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/19/2009 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/2/2009 | 10,192.31 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 29,613.76 |
| Masonite Corporation | John Przedpelski | M | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 21,928.75 |
| | | | | | **Total** | **337,845.97** |
| Masonite Corporation | Lawrence Repar | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 1,201.92 |
| Masonite Corporation | Lawrence Repar | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 1,201.92 |
| Masonite Corporation | Lawrence Repar | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 3,103.13 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 1,201.92 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 1,201.92 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 1,201.92 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 51,750.01 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 4/17/2008 | 1,850.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 5/15/2008 | 1,850.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 6/12/2008 | 1,850.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 7/24/2008 | 1,850.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 8/21/2008 | 1,850.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 9/18/2008 | 1,850.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Car Allowance | 10/16/2008 | 1,850.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/9/2008 | 2,117.87 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/22/2008 | 11,511.60 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/20/2008 | 122.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/25/2008 | 25,385.56 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/30/2008 | 6,344.91 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/18/2008 | 13,158.31 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/4/2008 | 4,605.80 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/15/2008 | 7,829.49 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/15/2008 | 56.64 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/16/2008 | 2,911.17 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/18/2008 | 1,614.19 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/26/2008 | 276.98 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/9/2008 | 27,542.08 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/22/2008 | 10,962.38 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 11/18/2008 | 12,092.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/12/2008 | 20.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/31/2008 | 6,660.48 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/9/2009 | 176.28 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/4/2009 | 1,747.60 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/20/2009 | 156.00 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/27/2009 | 7,995.37 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 22,115.39 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 22,115.39 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 24,038.46 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 24,038.46 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 83,812.49 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | TFB Misc | 12/24/2008 | 5,307.70 |
| Masonite Corporation | Lawrence Repar | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 62,062.50 |
| | | | | **Total** | **942,321.05** |
| Masonite Corporation | Matthew M. Clark | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/10/2008 | 605.77 |
| Masonite Corporation | Matthew M. Clark | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/24/2008 | 605.77 |
| Masonite Corporation | Matthew M. Clark | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 8/7/2008 | 575.96 |
| Masonite Corporation | Matthew M. Clark | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 12/24/2008 | 7,787.99 |
| Masonite Corporation | Matthew M. Clark | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 692.31 |

## SOFA 3C - Insider Payments

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 1,489.50 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 1,384.62 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 692.31 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 692.31 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 23,625.01 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 6/13/2008 | 8,196.32 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/11/2008 | 6,651.61 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/26/2008 | 17,003.93 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/3/2008 | 1,755.21 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/28/2008 | 3,718.86 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/8/2008 | 5,253.88 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/23/2009 | 11,744.06 |

## SOFA 3C - Insider Payments

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 4/17/2008 | 5,438.48 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 6/26/2008 | 16,315.44 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 10/30/2008 | 16,315.43 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 11/26/2008 | 10,876.95 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Moving | 12/24/2008 | 8,227.82 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 12,115.39 |

## SOFA 3C - Insider Payments

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 12,115.39 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 13,846.15 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|---|
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 13,846.15 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 40,229.99 |
| Masonite Corporation | Matthew Clark | M. | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 29,789.99 |
| | | | | | **Total** | **541,592.63** |
| Masonite Corporation | Rose M. Murphy | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/3/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/17/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/1/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/15/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/29/2008 | 288.46 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 6/12/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 6/26/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 7/10/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 7/24/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 8/7/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 8/21/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 9/4/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 9/18/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 10/2/2008 | 288.46 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 10/16/2008 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 10/17/2008 | 281.25 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 10/30/2008 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 11/13/2008 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 11/26/2008 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 12/11/2008 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 12/24/2008 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950<br>Tampa,FL 33609 | 401k match | 1/8/2009 | 307.79 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 331.10 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 307.79 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 5,625.01 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/23/2008 | 39.70 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/15/2008 | 669.00 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 7/30/2008 | 357.57 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/1/2008 | 235.00 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/8/2008 | 25.00 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 8/26/2008 | 218.47 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 9/26/2008 | 109.81 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 12/16/2008 | 20.20 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/9/2009 | 20.20 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/19/2009 | 260.00 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/27/2009 | 803.00 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/2/2009 | 1,445.52 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/23/2009 | 59.21 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 5,769.24 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 6,155.78 |

**SOFA 3C - Insider Payments**

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 6,155.78 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 8,942.81 |
| Masonite Corporation | Rose M. Murphy | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 6,622.08 |
| | | | | **Total** | **181,972.00** |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/3/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 4/17/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/1/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/15/2008 | 240.38 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 5/29/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 6/12/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 6/26/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/10/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 7/24/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 8/7/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 8/21/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 9/4/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 9/18/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/2/2008 | 240.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/16/2008 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/17/2008 | 234.38 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 10/30/2008 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 11/13/2008 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 11/26/2008 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 12/11/2008 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 12/24/2008 | 257.21 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/8/2009 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/22/2009 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 1/29/2009 | 276.70 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/5/2009 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 2/19/2009 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | 401k match | 3/5/2009 | 257.21 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Bonus | 10/17/2008 | 4,687.50 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 5/30/2008 | 935.63 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 10/20/2008 | 458.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 1/5/2009 | 105.00 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 2/16/2009 | 354.00 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Expense Reimbursement | 3/26/2009 | 10.00 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Gym Reimbursement | 7/10/2008 | 200.00 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/3/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 4/17/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/1/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/15/2008 | 4,807.69 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 5/29/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/12/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 6/26/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/10/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 7/24/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/7/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 8/21/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/4/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 9/18/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/2/2008 | 4,807.69 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/16/2008 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 10/30/2008 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/13/2008 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 11/26/2008 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/11/2008 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 12/24/2008 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/8/2009 | 5,144.23 |

## SOFA 3C - Insider Payments

| Entity Name | Name | Address | Payment Type | Payment Date | Amount |
|---|---|---|---|---|---|
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 1/22/2009 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/5/2009 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 2/19/2009 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Regular Salary | 3/5/2009 | 5,144.23 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Supplemental Variable Incentive Plan | 1/29/2009 | 7,473.28 |
| Masonite Corporation | Trevor Hewlett | 1 North Dale Mabry Hwy Suite 950 Tampa,FL 33609 | Variable Incentive Plan | 1/29/2009 | 5,533.91 |
| | | | | **Total** | **150,357.91** |
| | | | | **Grand Total** | **7,254,924.93** |

## SOFA 3c - Intercompany

| Entity Name | 2008 | 2009 | Variance |
|---|---|---|---|
| Castlegate Entry Systems | - | - | - |
| DP Premdor Ukraine | - | - | - |
| SC Premdor Marketing | - | - | - |
| Liora enterprises | - | - | - |
| Europa Door | - | (631.84) | 631.84 |
| Florida Made | (31,626,427.70) | (40,699,542.29) | 9,073,114.59 |
| Kronospan Door Holdings | - | - | - |
| Magna Foremost | 165,713.67 | 262,637.64 | (96,923.97) |
| Masonite Africa | 39,751.71 | 76.38 | 39,675.33 |
| Masonite Chile S.A. | 49,085.77 | 504,698.98 | (455,613.21) |
| Masonite Components | (6,511,978.68) | (4,673,370.54) | (1,838,608.14) |
| Masonite Corp Foreign Holdings | 893,359.54 | 893,359.54 | - |
| Masonite Corporation | 1,469,797.13 | 3,487,620.05 | (2,017,822.92) |
| Masonite Costa Rica | 658,436.75 | 770,647.25 | (112,210.50) |
| Masonite CZ | 92,953.74 | 237,759.91 | (144,806.17) |
| Masonite Europe | 19,582.50 | 12,300.00 | 7,282.50 |
| Masonite Europe Shared Services | 235,572.04 | 220,886.32 | 14,685.72 |
| Masonite International Corporation | 1,184,752.47 | (2,946,903.23) | 4,131,655.70 |
| Masonite International Inc | 5,030,387.00 | 5,030,387.00 | - |
| Masonite Ireland | 545,993.17 | 462,260.91 | 83,732.26 |
| Masonite Korea | - | - | - |
| Masonite Magyarorszag | (242,333,959.39) | 5,468.00 | (242,339,427.39) |
| Masonite Mexico SA | 409,875.19 | 737,692.84 | (327,817.65) |
| Masonite PL | 96,085.48 | 208,923.85 | (112,838.37) |
| Masonite Shanghai Trading Company | 41,765.00 | 15,706.00 | 26,059.00 |
| Pan Pacific | (1,291,236.39) | (749,385.53) | (541,850.86) |
| Pintu | 1,141,859.69 | 1,141,859.69 | - |
| Premdor Crosby | 1,323,550.34 | 1,380,713.34 | (57,163.00) |
| Premdor Finance LLC | - | - | - |
| Premdor International Inc. | - | - | - |
| Premdor Kapi | 29,010.00 | 29,010.00 | - |
| Premdor Karmiel Holdings | (9,896.00) | - | (9,896.00) |
| Premdor S.A.S. | 979,657.50 | (32,806.46) | 1,012,463.96 |
| Premdor UK Holdings | - | - | - |
| Primeboard | 13,180,931.97 | 13,667,456.57 | (486,524.60) |
| Sacopan | 12,305.07 | (37.25) | 12,342.32 |
| **Total** | **$ (254,173,072.43)** | **$ (20,033,212.87)** | **$ (234,139,859.56)** |

## SOFA 4a
### Suits and administrative proceedings, executions, garnishments and attachments

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Dennis Connors vs. San Jose Advantage Homes, Inc., & Does One through One hundred, inclusive CROSS COMPLAINT San Jose Advantage Homes, Inc. v Palm Terrace Mobile Homeowner's Association, Inc., International Paper, Masonite Corporation, Premdor Corporation, Brothers Constructions, WM. Ebert Construction, Inc. and ROES 1-50, inclusive CISCV 152866 | Breach of Contract | Santa Cruz Superior Court California | Pending |
| Masonite Corporation, as assignee of Premdor, Inc. vs. Blue Crab Holdings, LLC., Blue Crab Door, Inc., David E. Ford, and Kevin Rudolph File No. 07-CA-010906 | Complaint for Declaratory Relief | Circuit Court of the 13th Judicial Circuit,Hillsborough County, FL - Civil Division | Pending |
| James Bruce vs. Allis-Chalmerc Corporation Product Liability Trust CGC-06-457527 | Civil - Asbestos Personal Injury | Superior Court of California - County of San Francisco | Pending |
| Eckardt, James v. Masonite International and/or Masonite Door coporation, ABC Inc. 1-5 and/or XYZ Corp. 1-5 and/or JOHN DOE 1-5, individually, jointly,severally and/or the alternative GLO-L-1181-07 | Negligent/Personal Injury | Superior Court of New Jersey | Pending |
| Kenneth McGrew vs. Asbestos Defendants 447149 | Civil - Asbestos Personal Injury | Superior Court of California - County of San Francisco | Pending |
| Pacific Gas & Electric vs. Masonite Corporation, et al SCUK-CVED 06-97114 | Condemnation Valuation Claim | Mendocino California Superior Court | Pending |

**SOFA 4a**
**Suits and administrative proceedings, executions, garnishments and attachments**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Richard D. Elling and Mary K. Elling vs. Bendix Corporation , CBS Corporation f/k/a Viacom, Inc, Daimler Chrisler Corporation f/k/a Chrysler Motors Corporation f/k/a Chrysler Corporation, Maremont Corporation, Individually and as successor in interest to Grizzly Company, Masonite Corporation, P.I.C. Contractors, Inc., Packings & Insulations Corporation PC 2008-1589 | Asbestos Litigation | Superior Court of Providence Rhode Island | Pending |
| TyranashayTyranashay McNeill, administrator of Estate of Wilbert McNeill, Jr (Deceased) and Ronald L. Holloway and Penske Truck Leasing Company, LP (Defendants & Third-Party Plaintiffs) vs. Masonite Corporation CL06-01187-PT | Civil - Bodily Injury | Circuit Court for the City of Newport News | Pending |
| TyranashayTyranashay McNeill, administrator of Estate of Wilbert McNeill, Jr (Deceased) and Ronald L. Holloway and Penske Truck Leasing Company, LP (Defendants & Third-Party Plaintiffs) vs. Masonite Corporation CL06-01187-PT | Civil - Bodily Injury | Circuit Court for the City of Newport News | Pending |
| Alvin Leandro and Yolanda Leandro, Plaintiffs vs. Asbestos Defendants (B*P) as Reflected on Exhibits B, B-1, C, H, I; and DOES 1-8500; AND SEE ATTACHED LIST CGC-08-274748 | Asbestos Litigation | Superior Court of California - County of San Francisco | Pending |
| Towona Wright - Plaintiff vs. Masonite Corporation, a Florida Corporation Licensed and Doing Business in the State of Tennessee, Defendant 3:08-0786 | Civil Action - Discrimination & Wrongful Termination | United State District Court of Tennessee Middle District | Pending |

**SOFA 4a**
**Suits and administrative proceedings, executions, garnishments and attachments**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| The Timbers of Tulsa Homeowners Associaten, Plaintiff<br>vs.<br>Barto Construction, Inc., Steve Barto, an individual, State of Oklahoma ex rel Oklahoma Tax Commission, Dennis Smler, County Treasurer of Tulsa County, Oklahoma, Board of County Commissioners of Tulsa County, Oklahoma, Masonite Corp., Millcreek Lumber & Suppply Company, Millcreek Carpet & Tile Company, Universal POlymers,Inc., and David Waldorf, Defendants<br>and Barto Construction, Inc. and Steve Barto, Third-Party Plaintiffs,<br>v.<br>Slankard Plastering Services, Inc., Justin Boyd, Glenda Krisman, Judy Campbell, Irene Stower, Ken Vancura, Mac McKeon, Bill Bates, Carolyn McQueen, John Potts, Nancy Boren, John Osborne, Sondra Whitt, Joe DeVasher, Linda Teague, Brad Burnham, Pat Fisher, Susan Muscari, Linda Massey and Roland Theriot, Third-Party Defendants. CJ-2005-07185 | Claim/problem with hardboard siding product | In the District Court in and for Tulsa County State of Oklahoma | Pending |
| Jacqueline L. Williams v. Masonite Door Systems 2008-SU-004930-01 | Breach of Warranty | Court of Common Please of York County, Pennsylvania | Pending |
| Sooner Legends, LLc<br>v.<br>Windor Supply & Manufacturing<br>v.<br>Masonite Corporation, D&E Construction, L.L.C. CJ-2007-1002 | Door Warranty | In the District Court of Cleveland County State of Oklahoma | Pending |
| Eric J. Loe, Claimant<br>v<br>Masonite Corporation, Employer<br>Travelers Indemnity Company, Insurer VA10002420870 | Workers Compensation | Virginia: In the Workers' Compensation Commission | Pending |

## SOFA 4a
### Suits and administrative proceedings, executions, garnishments and attachments

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Masonite Corporation, Plaintiff, v. JELD-WEN, Inc Defendant | Patent Infringement | United States District Court For the District of Delaware | Pending |
| ARD Contracting, Inc. vs. LADD Supply Company, Inc. vs. Masonite Corporation, Huttig Building Products, Inc. CV-2008-901148 | Contract | Circuit Court of Mobile County, Alabama | Pending |
| D.R. Horton, Inc. - Jacksonville vs. Masonite Door Corporation, & Granger Lumber - Hardware, Inc. CA-05-753 | Civil - Breach of Warranty (Masonite) Breach of Contract (Granger) | Circuit Court of the 7th Judicial Circuit, ST. Johns County, FL | Pending |
| Frederick E. Bonn and Violt Bonn vs. Masonite Door Fabrications and Masonite U.S. Holding, Inc. and John Does CI-02008-06015 | Civil Suit - Personal Injury | Lucas County, OH Common Pleas Court | Pending |
| Design Build Concepts, Inc. vs. Masonite International Corporation and Masonite Corporation CV2007-40 | Civil - Breach of Contract, Fraud, Negligence and Breach of Implied Warranty | Circuit Court of Winston, Alabama | Pending |
| Lydia Gieczys v. Masonite Corporation Services Co 2008CV1810305958 | Small Claim Court Action for cost of door and replacement labor | State of South Carolina County of Dorchester | Pending |
| Juan Herrera, Plaintiff v. Masonite Corporation, Masonite International Corporation and Masonite International Inc., Defendants 3-08-CV-0919-B | Discrimination | United States District Court Northern District of Texas Dallas Division | Pending |

## SOFA 4a
## Suits and administrative proceedings, executions, garnishments and attachments

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Frederick E. Bonn and Violt Bonn vs. Masonite Door Fabrications and Masonite U.S. Holding, Inc. and John Does CI-02008-06015 | Civil Suit - Personal Injury | Lucas County, OH Common Pleas Court | Pending |
| James B. Zuluag against Masonite U.S. Holdings, Inc., Masonite Woodbury Door Fabrication d/b/a Door Fabrication Services, Masonite International Corporation, Premdor DoorFab and "John Doe" Index #: 13303/2006 Docket No.: 410819 File No.: 202733 | Personal Injury/Negligence | Supere Court of the Sate of New York,County of Suffolk | Pending |
| Court Docket: CV 1998 002445 | Products liability lawsuit, class action; Jeff Cosby, et al. v. Masonite Corporation et al. | Mobile County, Alabama | Pending |
| Court Docket: CV 1998 002447 | Products liability lawsuit, class action; Quin Smith, et al. v. Masonite Corporation et al. | Mobile County, Alabama | Pending |
| M & T Real Estate, Inc vs. Michael E. Klepfer, Kathleen J. Klepfer, MEK & K Realty, LLC, BWI of NY, LLC, Masonite corporation, All Seasons Services, Inc., Bob Lee, PJR Logistics, LLC, KEM Transporation Services, Inc., KEM Transportation Services Corp., KEM International Trucking, Inc., Central NY Properties, Inc., and "John Doe" | Foreclosure Action. See Schedule A (Legal Description) attached hereto. M&T Real Estate Inc. v. Masonite Corporation et al. | State of New York Supreme Court County of Broome | Pending |
| Court Docket: CA2007000111 | | | |
| Court Docket: 4:98-cv-03182-CWH | Breach of contract lawsuit; Bennie McLeod v. Masonite Corporation et al | South Carolina District - U.S. District Court | Pending |
| Court Docket: 9:01-cv-03453-SB | Property damage product liability lawsuit; Rose Boyles v. Masonite Corporation | South Carolina District - U.S. District Court | Pending |

## SOFA 4a
## Suits and administrative proceedings, executions, garnishments and attachments

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Court Docket: 5:98-cv-00994-FJS-GS | Environmental matters lawsuit; USA v. Masonite Corporation et al. | New York Northern District - U.S. District Court | Pending |
| Court Docket: 3:01-cv-00637-NAM-GS | Environmental matters lawsuit; USA v. Masonite Corporation et al. | New York Northern District - U.S. District Court | |
| Hector L. Aguilar vs Masonite 410-2008-03281 | Claimant/former employees claims he was discriminated against due to his age | U.S. Equal Opportunity Employment Opportunity Commission - Atlanta District Office | Pending |
| Michael A. Jefferson vs. Masonite International Corporation 423-2006-02318 | EEOC Charge for Discrimination - Jefferson believes hwe was not hired for desired position because of his race, African-American | U.S. Equal Employment Opportunity Commission - Jackson Area Office | Pending |
| Michelle Savala vs. Masonite Corporation DFEH # E200708-K-2023-rse EEOC #: 3711814346 | Claimant/former employees claims was forced to terminate employment because of sexual harassment | Department of Fair Employment & Housing & | Pending |

## SOFA 4a
## Suits and administrative proceedings, executions, garnishments and attachments

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| 430-2008-01513 | EEOC Charge for discrimination due to disability. Claimant claims was improperly discharged while on medical leave | Equal Employment Opportunity Commission - Charlotte District Office | Pending |
| Leonard P. Rothgeb v. Masonite Corporation 438-2008-00632 | Charge for discrimination due to disability | U.S. Equal Employment Opportunity Commission - Richmond Area Office | Pending |
| Yvonne N. Monterroso v. Masonite Corporation 430-2008-03909 | EEOC Charge for Discrimination because of national origin - Temporary labor who was told she was no longer needed | U.S. Equal Employment Opportunity Commission - Charlotte District Office | Pending |
| Sherrie Rye vs Masonite Corporation (TOL) 72 (30878) 11142006 22A 2007 05890C | Discrimination due to sex/religion and race/color | Ohio Civil Rights Commission | Pending |
| Jill Payne vs. Masonite Corporation 24FA700287 | Sexual Discrimination by employee/supervisor | Indiana Civil Rights Commission | Pending |

## SOFA 4a
### Suits and administrative proceedings, executions, garnishments and attachments

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Lugene Brown v. Masonite Corporation 423-2008-02178 | Discrimination due to age | U.S. Equal Employment Opportunity Commission - Jackson Area Office | Pending |
| Boremus Johnikin vs. Masonite Corporation 846-2007-00464N | Discrimination because of disability | US Equal Emloyment Opportunity Commission - Jackson Area Office | Pending |
| Lynnett Newgent v. Mohawk Flush Doors, Inc 470-2007-01177 | Discrimination because of sex | U.S. Equal Employment Opportunity Commission - Indianapolis District Office | Pending |
| Paul Ragany - Plaintiff and Masonite International Inc - Defendants CV-08-00363561-000 | Statement of Claim - Wrongful Termination and Breach of Contract | Ontario Superior Court of Justice | Pending |
| Arthur Rudko and Masonite International Inc 07-CV-331362-PD3 | Statement of Claim - Wrongful Termination and Breach of Contract | Ontario Superior Court of Justice | Pending |

**In re: Masonite Corporation**          **Case No. 09-10844**

**SOFA 7 - Gifts**

| NAME OF ORGANIZATION | DATE | VALUE |
|---|---|---|
| Home Depot Charity Invitational | April-08 | 9,000.00 |
| Lowes Swing for Charity | November-08 | 70,868.00 |
| United Way | April-08 | 19,323.00 |
| American Cancer | July-08 | 1,000.00 |
| Chapel of the Palms | May-08 | 1,000.00 |
| University of the Pacific | August-08 | 3,000.00 |
| No Child Left Behind | March-08 | 1,000.00 |
| EDA of Jones County | March-08 | 1,000.00 |
| United Way | January-09 | 12,076.00 |
| MB Swayze Education | February-09 | 500.00 |
| | $ | 118,767.00 |

**SOFA 11 - Closed Financial Accounts Rider**

| BANK | LAST 4 DIGITS OF ACCOUNT NO. | DATE OF SALE OR CLOSING |
|---|---|---|
| Superior | Account No. 1482 | September 30, 2008 |
| 1st Source Bank | Account No. 9948 | October 24, 2008 |
| Northumberland National Bank | Account No. 9306 | October 31, 2008 |
| Nebraskaland National Bank | Account No. 2202 | December 4, 2008 |
| U.S. Bank | Account No. 8590 | February 19, 2009 |
| Bank of Stockton | Account No. 2801 | March 14, 2009 |
| Bank of Stockton | Account No. 5-01 | March 14, 2009 |
| SunTrust | Account No. 2311 | October 1, 2008 |
| SunTrust | Account No. 7092 | October 1, 2008 |
| SunTrust | Account No. 8390 | October 1, 2008 |
| SunTrust | Account No. 9782 | October 1, 2008 |
| SunTrust | Account No. 8513 | October 1, 2008 |
| SunTrust | Account No. 1154 | October 1, 2008 |
| SunTrust | Account No. 2940 | October 1, 2008 |
| SunTrust | Account No. 7568 | October 1, 2008 |
| SunTrust | Account No. 6864 | October 1, 2008 |
| SunTrust | Account No. 1774 | October 1, 2008 |
| SunTrust | Account No. 1147 | October 1, 2008 |
| SunTrust | Account No. 6380 | October 1, 2008 |
| SunTrust | Account No. 1220 | October 1, 2008 |
| SunTrust | Account No. 1683 | October 1, 2008 |
| SunTrust | Account No. 6908 | October 1, 2008 |
| SunTrust | Account No. 6963 | October 1, 2008 |
| SunTrust | Account No. 6985 | October 1, 2008 |
| SunTrust | Account No. 0354 | October 2, 2008 |
| SunTrust | Account No. 0241 | October 1, 2008 |
| SunTrust | Account No. 5500 | October 1, 2008 |
| SunTrust | Account No. 9831 | October 1, 2008 |
| SunTrust | Account No. 7241 | October 1, 2008 |
| SunTrust | Account No. 7258 | October 1, 2008 |
| SunTrust | Account No. 6897 | October 1, 2008 |
| SunTrust | Account No. 9060 | October 1, 2008 |
| SunTrust | Account No. 9790 | October 1, 2008 |
| SunTrust | Account No. 7118 | October 1, 2008 |
| SunTrust | Account No. 8556 | October 1, 2008 |
| SunTrust | Account No. 8521 | October 1, 2008 |

**17a.  Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Ukiah Door Skin Plant<br>300 Ford Road<br>Ukiah, CA 95482 | North Coast Regional Water Quality Control Board<br>5550 Skylane Blvd. Suite A<br>Santa Rosa, CA 95403 | May 1, 2008 | California Water Code |
| PAS Irwin Superfund Site<br>North of 70 Byer Road, Oswego, NY 13126 (City of Oswego tax map parcel 145.50-01-08) | Carol Y. Berns, Esq.<br>Office of Regional Counsel<br><br>U.S. EPA, Region 2<br>290 Broadway, 17th Floor<br>New York, NY 10007-1866<br><br>NYS Department of Environmental Conservation<br>Environmental Remediation Division<br>625 Broadway<br>Albany, NY 12233-7012 | April 2, 2008 | Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) |
| U.S. Route 11<br>Point Township<br>Northumberland, PA 17857 | Pennsylvania Department of Environmental<br>Rachel Carson State Office Building<br>P.O. Box 2063<br>Harrisburg, PA 17105 | February 14, 2008 | |
| 111 Muskin Drive<br>Walkerton, IN 46574 | Indiana Department of Environmental Management<br>100 N. Senate Ave.<br>Indianapolis, IN 46204 | December 18, 2007 | Clean Air Act |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | December 11, 2007 | |
| 7300 Reames Road<br>Charlotte, NC 28216 | Charlotte-Mecklenburg Storm Water Services<br>700 North Tryon Street | September 12, 2007 | |

## 17a.  Environmental Information - Debtor has received notice from a Governmental Agency

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| | Charlotte, NC 28202 | | |
| Ward Transformer Superfund Site 6720 Mt. Herman Road Raleigh, NC 27612 | Luis E. Flores Superfund Division-SRSEB US Environmental Protection Agency 61 Forsyth Street, SW Atlanta, GA 30303 | May 10, 2007 | Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) |
| U.S. Route 11 Point Township Northumberland, PA 17857 | Pennsylvania Department of Environmental Rachel Carson State Office Building P.O. Box 2063 Harrisburg, PA 17105 | October 27, 2006 | |
| Stockton Cut Stock Plant 375 W. Hazelton Ave. Stockton, CA 95203 | San Joaquin Valley Unified Air Pollution Control Northern Regional Office 4800 Enterprise Way Modesto, CA 95356 | March 21, 2006 | San Joaquin Valley Air Pollution Control District Rule 2070 |
| Stockton Interior Door 433 West Scotts Ave. Stockton, CA 95203 | City of Stockton Municipal Utilities Department 2500 Navy Drive Stockton, CA 95206 | March 20, 2006 | |
| Rough & Ready Island #810 Gilmore Ave. Stockton, CA 95203 | San Joaquin Valley Unified Air Pollution Control Northern Regional Office 4800 Enterprise Way Modesto, CA 95356 | February 13, 2006 | San Joaquin Valley Air Pollution Control District Rule 2010 |
| Stockton Interior Door 433 West Scotts Ave. Stockton, CA 95203 | Environmental Health Department of San Joaquin 600 E. Main Street Stockton, CA 95202 | October 22, 2004 | |

**17a.  Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| 402 N. Sheridan Street<br>South Bend, IN 46619 | Indiana Department of Environmental Management<br>100 N. Senate Ave.<br>Indianapolis, IN 46204 | October 6, 2004 | |
| 22885 South Avenue<br>Corning, CA 96021 | California Regional Water Quality Control Board<br>415 Knollcrest Drive<br>Redding, CA 96002 | August 1, 2004 | |
| U.S. Route 11<br>Point Township<br>Northumberland, PA 17857 | Pennsylvania Department of Environmental<br>Rachel Carson State Office Building<br>P.O. Box 2063<br>Harrisburg, PA 17105 | July 22, 2004 | Clean Air Act |
| 902 Nicholson Road<br>Garland, TX 75042 | Garland Health Department<br>P.O. Box 469002<br>Garland, TX 75046 | May 25, 2004 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | March 24, 2004 | |
| Omega Chemicals Superfund Site<br>12504 & 12512 East Whittier Blvd<br>Whittier, CA 90602 | Chief Superfund Site Cleanup Branch<br>EPA Region 9<br>75 Hawthorne Street<br>Mail Code SFD-7-5<br>San Francisco, CA  94105 | October 28, 2003 | Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) |
| U.S. Route 11<br>Point Township<br>Northumberland, PA 17857 | Pennsylvania Department of Environmental<br>Rachel Carson State Office Building<br>P.O. Box 2063<br>Harrisburg, PA 17105 | October 21, 2003 | |

**17a.  Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| 22885 South Avenue<br>Corning, CA 96021 | California Regional Water Quality Control Board<br>415 Knollcrest Drive<br>Redding, CA 96002 | August 1, 2002 | |
| 22885 South Avenue<br>Corning, CA 96021 | Tehama County Air Pollution Control District<br>1750 Walnut Street<br>Red Bluff, CA 96080 | February 1, 2002 | |
| M & J Solvents<br>1577 Marietta RD NW<br>Atlanta, GA 30318 | Georgia Department of Natural Resources<br>Commissioner's Office<br>2 Martin Luther King, Jr. Drive, S. E., Suite 1252<br>East Tower<br>Atlanta, GA 30334<br><br>United States Environmental Protection Agency<br>Region 4<br>Sam Nunn Atlanta Federal Center<br>61 Forsyth Street, SW<br>Atlanta, GA 30303 | January 2, 2002 | Georgia Hazardous Site Response Act |
| DorFab<br>One Premdor Drive<br>Dickson, TN 37055 | Tennessee Department of Environment and<br>L&C Annex, 1st Floor<br>401 Church Street<br>Nashville, TN 37243 | 2002 | |
| 911 East Jefferson Street<br>Pittsburg, KS 66762 | Kansas Department of Health and Environment<br>Curtis State Office Building<br>1000 SW Jackson<br>Topeka, KS 66612 | 2002 | |

**17a.  Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| 402 North Sheridan Street<br>South Bend, IN 46619 | Indiana Department of Environmental Management<br>100 N. Senate Ave.<br>Indianapolis, IN 46204 | 2002 | |
| 5575 Laurier Blvd.<br>Saint-Hyacinthe, Quebec, Canada | Ministry of Sustainable Development/Environment<br>Edifie Marie-Guyart, 29th Floor<br>675 Boulevard Rene-Levesque EST Quebec, | October 8, 1999 | |
| Danville Hard Board Plant<br>250 Masonite Drive<br>Danville, VA 24543 | Commonwealth of Virginia Waste Management<br>3019 Peters Creek Road<br>Roanoke, VA 24019 | September 4, 1998 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | United States Environmental Protection Agency<br>Region 4<br>RCRA Enforcement & Compliance<br>Atlanta Federal Center<br>62 Forsyth Street, SW<br>Atlanta, GA 30303 | September 29, 1995 | Resource Conservation and Recovery Act |
| Megantic Manufacturing, Co., Inc.<br>6184 Notre Dame Street<br><br>Lac Megantic, Quebec G6B 3B5, Canada | Ministere de Ressources Naturelles de Quebec<br>5700 4e Quest Bureau B-405 Charlesbourg,<br>Quebec G1H 6R1, Canada | September 1, 1994 | |
| Cloverdale<br>.05 mile east of Highway 101, near the southern edge of Cloverdale, CA | California Water Quality Control Board<br>North Coast Region<br><br>5550 Skylane Boulevard, Suite A<br>Santa Rosa, CA 95403 | May 1, 1988 | California Water Code |
| Pollution Abatement Services and PAS "Satellite<br>55 Seneca Street | Carol Y. Berns, Esq.<br>Office of Regional Counsel | 1983 | Comprehensive Environmental Response |

**17a.  Environmental Information - Debtor has received notice from a Governmental Agency**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Oswego, NY 13126 | U.S. EPA, Region 2<br>290 Broadway, 17th Floor<br>New York, NY 10007-1866<br><br>NYS Department of Environmental Conservation<br>Environmental Remediation Division<br>625 Broadway<br>Albany, NY 12233-7012 | | Response, Compensation and Liability Act (CERCLA) |
| 440 Mason Way<br>City of Industry, CA 91746 | Los Angeles Regional Water Quality Control Board<br>320 W. 4th Street #200<br>Los Angeles, CA 90013 | 2000 | |
| 440 Mason Way<br>City of Industry, CA 91746 | Dana Barton<br>EPA Project Manager<br>United States Environmental Protection Agency Region 9<br>75 Hawthorne Street<br>San Francisco, CA 94105 | May 1, 1993 | Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) |

**17b.  Environmental Information - (Continued)**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 7/15/2008 | CERCLA, EPCRA § 304 |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 6/27/2008 | CERCLA, EPCRA § 304 |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 3/18/2008 | Clean Air Act |
| 6308 Industrial Drive<br>Greenville, TX 75401 | Texas Commission on Environmental Quality<br>P.O. Box 13087<br>Austin, TX 78711 | 3/12/2008 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 9/25/2007 | |
| 7300 Reames Road<br>Charlotte, NC 28216 | Charlotte-Mecklenburg Storm Water Services<br>700 North Tryon Street<br>Charlotte, NC 28202 | 9/4/2007 | |
| Ukiah Door Skin Plant<br>300 Ford Road<br>Ukiah, CA 95482 | North Coast Regional Water Quality Control Board<br>5550 Skylane Blvd. Suite A<br>Santa Rosa, CA 95403 | Sep-07 | |

**17b.  Environmental Information - (Continued)**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Laurel Door Skin Plant 1001 South 4th Ave. Laurel, MS 39441 | Mississippi Department of Environmental Quality P.O. Box 2261 Jackson, MS 39225 | 3/28/2007 | |
| Laurel Door Skin Plant 1001 South 4th Ave. Laurel, MS 39441 | Mississippi Department of Environmental Quality P.O. Box 2261 Jackson, MS 39225 | 8/23/2006 | |
| Laurel Door Skin Plant 1001 South 4th Ave. Laurel, MS 39441 | Mississippi Department of Environmental Quality P.O. Box 2261 Jackson, MS 39225 | 8/1/2006 | Clean Air Act |
| Laurel Door Skin Plant 1001 South 4th Ave. Laurel, MS 39441 | Mississippi Department of Environmental Quality P.O. Box 2261 Jackson, MS 39225 | 4/28/2006 | Clean Air Act |
| Laurel Door Skin Plant 1001 South 4th Ave. Laurel, MS 39441 | Mississippi Department of Environmental Quality P.O. Box 2261 Jackson, MS 39225 | 4/27/2006 | Clean Air Act |
| Stockton Interior Door 433 West Scotts Ave. Stockton, CA 95203 | City of Stockton Municipal Utilities Department 2500 Navy Drive Stockton, CA 95206 | 4/6/2006 | |
| Ukiah Door Skin Plant 300 Ford Road Ukiah, CA 95482 | North Coast Regional Water Quality Control Board 5550 Skylane Blvd. Suite A Santa Rosa, CA 95403 | 2/26/2006 | California Water Code |

**17b.  Environmental Information - (Continued)**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 1/20/2006 | Clean Air Act |
| 1101 Eisenhower Drive S<br>Goshen, IN 46526 | Elkhart County Environmental Health Services<br>4230 Elkhart Road<br>Goshen, IN 46526 | 11/1/2005 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 3/2/2005 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 2/1/2005 | |
| Danville Hard Board Plant<br>250 Masonite Drive<br>Danville, VA 24543 | Virginia Department of Environmental Quality<br>P.O. Box 10009<br>Richmond, VA 23240<br>Attn: Meade Anderson | 12/13/2004 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 10/29/2004 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 8/4/2004 | |

**17b.  Environmental Information - (Continued)**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 2/18/2004 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 1/21/2004 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 12/18/2003 | Clean Air Act |
| 744 Lisbon Street<br>Lisbon Falls, ME 04252 | Department of Environmental Protection Bureau of Lan<br>17 State House Station<br>Augusta, ME 04333 | 8/7/2003 | |
| Ukiah Door Skin Plant<br>300 Ford Road<br>Ukiah, CA 95482 | North Coast Regional Water Quality Control Board<br>5550 Skylane Blvd. Suite A<br>Santa Rosa, CA 95403 | 7/23/2003 | California Water Code |
| Stockton Interior Door Plant<br>433 West Scotts Ave.<br>Stockton, CA 95203 | San Joaquin County Environmental Health Department<br>304 East Weber Ave.<br>Stockton, CA 95202 | 12/30/2002 | California Health and Safety Code |
| 743 Lisbon Street<br>Lisbon Falls, ME 04252 | Department of Environmental Protection Bureau of Lan<br>17 State House Station<br>Augusta, ME 04333 | 6/18/2002 | |

**17b.  Environmental Information - (Continued)**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| 744 Lisbon Street<br>Lisbon Falls, ME 04252 | Department of Environmental Protection Bureau of Lan<br>17 State House Station<br>Augusta, ME 04333 | 3/24/2002 | |
| Ukiah Door Skin Plant<br>300 Ford Road<br>Ukiah, CA 95482 | North Coast Regional Water Quality Control Board<br>5550 Skylane Blvd. Suite A<br>Santa Rosa, CA 95403 | May-00 | California Water Code |
| 5575 Laurier Blvd.<br>Saint-Hyacinthe, Quebec, Canada | Ministry of Sustainable Development/Environment and<br>Edifie Marie-Guyart, 29th Floor<br>675 Boulevard Rene-Levesque EST Quebec, Quebec, | 10/8/1999 | |
| Specialty Building Products<br>400 Ewen Ave.<br>New Westminster, BC, Canada | Ministry of Water Land and Air Protection<br>Ministry of Environment<br>2nd Floor<br>10470 152nd Street<br>Surrey, BC V3R OY3, Canada | 10/8/1997 | |
| Laurel Door Skin Plant<br>1001 South 4th Ave.<br>Laurel, MS 39441 | Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | 4/4/1996 | Resource Conservation and Recovery Act |
| Megantic Manufacturing, Co., Inc.<br>6184 Notre Dame Street<br>Lac Megantic, Quebec  G6B 3B5, Canada | Ministere de Ressources Naturelles de Quebec<br>5700 4e Ouest Bureau B-405 Charlesbourg, Quebec G | Sep-94 | |
| 5575 Laurier Blvd. | Ministry of Sustainable Development/Environment and | 1985 | |

**17b.  Environmental Information - (Continued)**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Saint-Hyacinthe, Quebec, Canada | Edifie Marie-Guyart, 29th Floor | | |
| | 675 Boulevard Rene-Levesque EST Quebec, Quebec, | | |

### 17c.  Environmental Information - Judicial or administrative proceedings

| Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|
| Chief, Environmental Enforcement Section<br>Environment and Natural Resources Division<br>U.S. Department of Justice<br>P.O. Box 7611<br>Washington, DC 20044<br><br>Dana Barton<br>EPA Project Manager<br>United States Environmental Protection Agency<br>Region 9<br>75 Hawthorne Street<br>San Francisco, CA 94105<br><br>Jacalyn Spiszman<br>DTSC Project Manager<br>Department of Toxic Substances Control<br>5796 Corporate Avenue<br>Cypress, CA 90630 | United States of America and California Department of Toxic Substances Control v. Northrop Grumman Space & Mission Systems Corp., et al., Civil Action No. 09-0866 (AJW) (C.D. Cal.) | Consent Decree lodged on 2/11/2009 |
| Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | Agreed Order No. 5339-07 | Agreed Order expires on 5/31/2011 |
| Mississippi Department of Environmental Quality<br>P.O. Box 2261<br>Jackson, MS 39225 | Mississippi Voluntary Evaluation Program Administrative Order No. 4877-04 | Ongoing |
| United States Environmental Protection Agency<br>Region 4<br>RCRA Enforcement & Compliance<br>Atlanta Federal Center<br>62 Forsyth Street, SW<br>Atlanta, GA 30303 | RCRA Administrative Order No. 95-06-R | Ongoing |

## 18a- Nature, Location, and Name of Business
Rider

| Name of Entity | Address of Entity | FEIN | Nature of Business | Beginning and end dates |
|---|---|---|---|---|
| Eger Properties | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 68-0316847 | Non Operating (land holding company) | Unknown |
| WMW Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 76-0533326 | Non Operating | Unknown |
| Woodlands Millwork I Ltd. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 76-0285989 | Non Operating | Unknown |
| Masonite Primeboard Inc. | 2441 N. 15th St. Wahpeton, ND 58075 | 20-2765752 | Operating (manufacturing) | Unknown |
| Masonite Corporation Foreign Holdings Ltd. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 36-3580667 | Non Operating | Unknown |
| Masonite (Africa) Limited | 14th Floor, Nedbank Centre Durban Club Place PO Box 671 Durban 4001, KwaZulu Natal South Africa | N/A | Operating (manufacturing) | Unknown |
| Dominance Industries Inc. | Route 4, Box 371 Highway 3, Broken Arrow Oklahoma, 74728 | N/A | Non Operating (land holding company) | Unknown |
| Florida Made Door Co. | 13700 Virginia Avenue Astatula, Florida 32751 | 59-0737960 | Operating (manufacturing) | Unknown |
| Pintu Acquisition Company Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 62-1647932 | Non Operating | Unknown |
| Masonite Air LLC | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Non Operating | Unknown |
| Door Installation Specialist Corporation | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Non Operating | Unknown |

## 18a- Nature, Location, and Name of Business
### Rider

| Name of Entity | Address of Entity | FEIN | Nature of Business | Beginning and end dates |
|---|---|---|---|---|
| Echelon Laser Systems LP | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 26-2933939 | Operating | Unknown |
| Atlantic Door Fabrication Services, Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 59-3626267 | Former company | Unknown |
| Buccaneer Travel, Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Former company | Unknown |
| Delta Door Co., Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 68-0128718 | Former company | Unknown |
| Door Fabrication Services, Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 59-3494008 | Former company | Unknown |
| DorFab | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 59-3494008 | DBA for Masonite Corp | Unknown |
| Evergreen Entry Systems, Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 59-3262791 | Former company | Unknown |
| FBL | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 06-1585547 | Former company | Unknown |
| Kirkland Door Corporation | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 91-1703818 | Former company | Unknown |
| Les Portes Centenaires Ltee | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 98-0352014 | Former company | Unknown |
| Louisiana Millwork | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 72-1477830 | Former company | Unknown |
| Louisiana Millwork LLC | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 72-1477830 | DBA for Masonite Corp | Unknown |

## 18a- Nature, Location, and Name of Business
### Rider

| Name of Entity | Address of Entity | FEIN | Nature of Business | Beginning and end dates |
|---|---|---|---|---|
| Masonite Door Corporation | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 38-1422703 | Former company | Unknown |
| Masonite Entry Door Corporation | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 98-0207976 | Former company | Unknown |
| Masonite Holdings Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 59-3084553 | Former company | Unknown |
| Masonite US Corporation | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 51-0539031 | Former company | Unknown |
| MDF Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Former company | Unknown |
| Mohawk Flush Doors, Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 23-2658820 | Former company | Unknown |
| Premdor Corporation | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 38-1422703 | Former company | Unknown |
| Premdor Entry Systems | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 98-0207976 | Former company | Unknown |
| Premdor U.S. Corporation | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 59-3084553 | Former company | Unknown |
| PSD, Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 59-3453763 | Former company | Unknown |
| Rochman Universal Doors Corp. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 43-1624652 | Former company | Unknown |
| Rochman Universal Doors (Canadian) | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Former company | Unknown |

### 18a- Nature, Location, and Name of Business
### Rider

| Name of Entity | Address of Entity | FEIN | Nature of Business | Beginning and end dates |
|---|---|---|---|---|
| Rochman Universal Doors Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 98-0160133 | Former company | Unknown |
| Royal Mahogany Products | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 58-1681298 | Former company | Unknown |
| Specialty Glass Products Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 58-2065115 | Former company | Unknown |
| Stanley Entry Doors | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 98-0207976 | right to use name fror | Unknown |
| Stile U.S. Acquisition Corp | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 51-0539031 | Former company | Unknown |
| Industries Manufacuriaries Megantic Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Former company | Unknown |
| Megantic Manufacturing Co. Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Former company | Unknown |
| Les Portes Cascades | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Former company | Unknown |
| Portes Celco, Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 98-0162623 | Former company | Unknown |
| Décor Doors Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | N/A | Former company | Unknown |
| Celco Doors Inc. | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 98-0162623 | Former company | Unknown |
| Premdor Inc | 1 North Dale Mabry Hwy Tampa, Florida 33609 | 98-0125986 | Former company | Unknown |

## SOFA 19a - Books, records and financial statements

| Plant Name | Name | Title | Address | Dates of Service |
|---|---|---|---|---|
| Stockton,CA | Tammy Kidder | Controller | 804 Cavanaugh Avenue Stockton, CA 95203 | Various |
| Stockton DFS,CA | Hal Lounesbury | Accounting manager | 804 Cavanaugh Avenue Stockton, CA 95203 | Various |
| Northumberland,PA | Todd Hauck | Divisional controller | 980 Point Township Drive US Route 11 Northumberland, PA 17857 | Various |
| South Bend,IN | Joe Spychalski | Assistant Controller | 402 N. Sheridan Street South Bend, IN 46619 | Various |
| Dickson,TN | Jim Traub | Controller | One Premdor Drive Dickson, TN 37055 | April 2007 - Present |
| Dickson,TN | Stan Jones | Controller | One Premdor Drive Dickson, TN 37055 | Various |
| Kirkwood,NY | Jacob Yahne | Regional accounting manager | 970 New York Rt. 11 PO Box 300 Kirkwood, NY 13795 | Various |
| Lawrenceville,GA | Lisa Aponte | Regional accounting manager | 4005 Newpoint Place Suite 100 Lawrenceville, GA 30043 | Various |
| Yulee,FL | Jennifer Bright | Regional accounting manager | 86554 Gene Lassere Blvd. Yulee, FL 32098 | Various |
| Frederick,ML | Jacob Yahne | Regional accounting manager | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Toledo,OH | Jacob Yahne | Regional accounting manager | 830 N. Westwood Avenue Toledo, OH 43607 | Various |
| DorFab HQ | Dennis Parks | Regional accounting manager | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Woodbury,NJ | Jacob Yahne | Regional accounting manager | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Vandalia,OH | Jennifer Bright | Regional accounting manager | 875 Center Drive Vandalia, OH 45377 | Various |
| Goshen,IN | Jacob Yahne | Regional accounting manager | 1101 Eisenhower Dr. S Goshen, IN 46526 | Various |
| Duluth,GA | Lisa Aponte | Regional accounting manager | 3290 Summit Ridge Parkway Duluth, GA 30096 | Various |
| Kansas,KS | Jennifer Bright | Regional accounting manager | 15307 Westover Rd., Kansas City, MO | Various |
| Garland,TX (Lowes) | Jacob Yahne | Regional accounting manager | 902 Nicholson Road Garland, TX 75042 | Various |
| Moreno Valley,CA | Jacob Yahne | Regional accounting manager | 25100 Globe Street Moreno, CA 92551 | Various |
| Tampa,FL | Pauline Gurtler | Controller | 1 N Dale Mabry Highway Suite 950 Tampa, FL 33609 | April 2007 - Present |
| Tampa,FL | Barry Waluzak | Controller | 1 N Dale Mabry Highway Suite 950 Tampa, FL 33609 | Various |
| Greenville,TX | Kurt Wendorf | Controller | 6308 Industrial Drive Greenville, TX 75401 | March 2008 - Present |

## SOFA 19a - Books, records and financial statements

| Plant Name | Name | Title | Address | Dates of Service |
|---|---|---|---|---|
| Greenville,TX | Imelda Roberson | Controller | 6308 Industrial Drive<br>Greenville, TX 75401 | Various |
| Stanley,VA | Mike Cook | Controller | 280 Donovan Drive<br>PO Box 100<br>Stanley, VA 22851 | January 2008 - Present |
| Stanley,VA | Marty Secondine | Controller | 280 Donovan Drive<br>PO Box 100<br>Stanley, VA 22851 | Various |
| Walkerton,IN | Jon Feldman | Controller | 111 Muskin Drive<br>PO Box 1<br>Walkerton, IN 46574 | Various |
| Haleyville,AL | Sherry Hawkins | Controller | 210 Haleyville Industrial Road<br>Haleyville, AL 35565 | Various |
| North Platte,NB | Brian Withuhn | Controller | 1120 Industrial Avenue<br>North Platte, NE 69101 | August 2008 - Present |
| North Platte,NB | Debbie Holding/Jon Feldman | Controller | 1120 Industrial Avenue<br>North Platte, NE 69101 | Various |
| Pittsburg,KS | Rick Hunt | Controller | 911 E. Jefferson Street<br>Pittsburg, KS 66762 | Various |
| Laurel (Prefinish) | Dale Lightsey | Finance and Services Manager | 1001 S 4th Avenue<br>Laurel, MS 39441 | Various |
| Laurel (Prefinish) | Allen Byrd | Finance and Services Manager | 1001 S 4th Avenue<br>Laurel, MS 39441 | Various |
| Charleston,SC | Tammy Kidder | Controller | 4400-D Arco Lane<br>North Charleston, SC 29418 | Various |
| Display Warehouse | Randy Holm | Controller | 5502 Pioneer Park Blvd.<br>Tampa, FL 33634 | Various |
| Mobile,AL (Cutstock) | Lisa Lane | Accounting Manager | 1615 Nowlin Street<br>Mobile, AL 36615 | Various |
| Mobile,AL (Cutstock) | Allen Byrd | Accounting Manager | 1615 Nowlin Street<br>Mobile, AL 36615 | Various |
| Leominster,MA | Jacob Yahne | Regional accounting manager | 43 BROAD STREET<br>HUDSON,MA 1749 | Various |
| Steel Door HQ | Bill Gardner | Divisional Controller | 1118 BRAMBLING CT.<br>BRADENTON,FL 34212 | Various |
| Flush Door HQ | Bill Gardner | Divisional Controller | 1337 BALSON<br>MURFREESBORO,TN 37128 | December 2008 - Present |
| Flush Door HQ | Steve Johnson | Divisional Controller | 1337 BALSON<br>MURFREESBORO,TN 37128 | Various |
| HCTR - Lowes | Dennis Parks | Divisional Controller | 583 CALIBRE CREST PARKWAY<br>#205<br>Altamonte Springs,FL 32714 | Various |
| Wholesale/Distribution | Randy Holm | Controller | ACC. #4807-1000-5023-4603<br>23028 NETWORK PLACE<br>CHICAGO,IL 606731230 | Various |
| HCTR - Home Depot USA | Dennis Parks | Divisional Controller | 18208 E. TUDOR ST.<br>Covina,CA 91722 | Various |

## SOFA 19a - Books, records and financial statements

| Plant Name | Name | Title | Address | Dates of Service |
|---|---|---|---|---|
| Marketing | Randy Holm | Controller | 2049 CALUMET STREET CLEARWATER,FL 33765 | Various |
| Door HQ | Randy Holm | Controller | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Builders | Randy Holm | Controller | 4805 SOUTH SUNSET BLVD. TAMPA,FL 33629 | Various |
| PUSH Head Office | Randy Holm | Controller | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Facings HQ | Dale Lightsey | Finance and Services Manager | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Laurel Ext | Dale Lightsey | Finance and Services Manager | 1001 S 4th Avenue Laurel, MS 39441 | Various |
| Laurel,MS | Dale Lightsey | Finance and Services Manager | 1001 S 4th Avenue Laurel, MS 39441 | Various |
| Laurel,MS (Re-Bill) | Dale Lightsey | Finance and Services Manager | 1001 S 4th Avenue Laurel, MS 39441 | Various |
| Charlotte,NC | Lisa Carlton | Controller | 7300 Reames Road Charlotte, NC 28216 | Various |
| Winchester,VA | Jacob Yahne | Regional accounting manager | 209 West Brooke Road Winchester, VA 22603 | Various |
| Garland,TX (THD) | Jacob Yahne | Regional accounting manager | 902 Nicholson Road Garland, TX 75042 | Various |
| Lake Charles,LA | Toni Stewart | Controller | 1949 Merganser Lake Charles, LA 70615 | Various |
| Glass Distribution Centers | Lethi Nguyen | Controller | 7300 Reames Road Charlotte, NC 28216 | Various |
| Glass Distribution Centers | Barry Loughlin | Controller | 7300 Reames Road Charlotte, NC 28216 | December 2008 - Present |
|  | Chris Virostek | VP and Chief Accounting Officer | 1820 Matheson Blvd.Unit B4 Mississauga, Ontario, L4W 0B3 | Various |
|  | Richard Drouin | Director of Finance | 1820 Matheson Blvd.Unit B4 Mississauga, Ontario, L4W 0B3 | Various |
|  | Taylor Cox | Senior Manager - Financial Reporting | 1820 Matheson Blvd.Unit B4 Mississauga, Ontario, L4W 0B3 | Various |
|  | Anthony DiLucente | Executive Vice President and Chief Financial Officer | 1 North Dale Mabry Hwy, Tampa, Florida 33609 | November 2007- Present |
|  | Fred Arnold | EVP Finance | 1 North Dale Mabry Hwy, Tampa, Florida 33609 | February 2006 - October 2007 |
|  | Matt Griffiths | VP Finance | 1 North Dale Mabry Hwy, Tampa, Florida 33609 | Various |
|  | Pragna Patel | Divisional Controller | 1 North Dale Mabry Hwy, Tampa, Florida 33609 | Various |
|  | Bill Gardner | Divisional Controller | 1 North Dale Mabry Hwy, Tampa, Florida 33609 | Various |
|  | Denny Parks | Divisional Controller | 1 North Dale Mabry Hwy, Tampa, Florida 33609 | Various |

**In re: Masonite Corporation**                                        **Case No. 09-10844**

## SOFA 19c - Books, records and financial statements

| Plant Name | Name | Title | Address | Dates of Service |
|---|---|---|---|---|
| Stockton,CA | Tammy Kidder | Controller | 804 Cavanaugh Avenue Stockton, CA 95203 | Various |
| Northumberland,PA | Todd Hauck | Divisional controller | 980 Point Township Drive US Route 11 Northumberland, PA 17857 | Various |
| South Bend,IN | Joe Spychalski | Assistant Controller | 402 N. Sheridan Street South Bend, IN 46619 | Various |
| Dickson,TN | Jim Traub | Controller | One Premdor Drive Dickson, TN 37055 | April 2007 - Present |
| Kirkwood,NY | Jacob Yahne | Regional accounting manager | 970 New York Rt. 11 PO Box 300 Kirkwood, NY 13795 | Various |
| Lawrenceville,GA | Lisa Aponte | Regional accounting manager | 4005 Newpoint Place Suite 100 Lawrenceville, GA 30043 | Various |
| Yulee,FL | Jennifer Bright | Regional accounting manager | 86554 Gene Lassere Blvd. Yulee, FL 32098 | Various |
| Frederick,ML | Jacob Yahne | Regional accounting manager | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Toledo,OH | Jacob Yahne | Regional accounting manager | 830 N. Westwood Avenue Toledo, OH 43607 | Various |
| DorFab HQ | Dennis Parks | Regional accounting manager | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Vandalia,OH | Jennifer Bright | Regional accounting manager | 875 Center Drive Vandalia, OH 45377 | Various |
| Goshen,IN | Jacob Yahne | Regional accounting manager | 1101 Eisenhower Dr. S Goshen, IN 46526 | Various |
| Duluth,GA | Lisa Aponte | Regional accounting manager | 3290 Summit Ridge Parkway Duluth, GA 30096 | Various |
| Kansas,KS | Jennifer Bright | Regional accounting manager | 15307 Westover Rd., Kansas City, MO | Various |
| Garland,TX (Lowes) | Jacob Yahne | Regional accounting manager | 902 Nicholson Road Garland, TX 75042 | Various |
| Moreno Valley,CA | Jacob Yahne | Regional accounting manager | 25100 Globe Street Moreno, CA 92551 | Various |
| Tampa,FL | Pauline Gurtler | Controller | 1 N Dale Mabry Highway Suite 950 Tampa, FL 33609 | April 2007 - Present |
| Greenville,TX | Kurt Wendorf | Controller | 6308 Industrial Drive Greenville, TX 75401 | March 2008 - Present |
| Stanley,VA | Mike Cook | Controller | 280 Donovan Drive PO Box 100 Stanley, VA 22851 | January 2008 - Present |
| Walkerton,IN | Jon Feldman | Controller | 111 Muskin Drive PO Box 1 Walkerton, IN 46574 | Various |
| Haleyville,AL | Sherry Hawkins | Controller | 210 Haleyville Industrial Road Haleyville, AL 35565 | Various |

## SOFA 19c - Books, records and financial statements

| Plant Name | Name | Title | Address | Dates of Service |
|---|---|---|---|---|
| North Platte,NB | Brian Withuhn | Controller | 1120 Industrial Avenue North Platte, NE  69101 | August 2008 - Present |
| Pittsburg,KS | Rick Hunt | Controller | 911 E. Jefferson Street Pittsburg, KS  66762 | Various |
| Laurel (Prefinish) | Dale Lightsey | Finance and Services Manager | 1001 S 4th Avenue Laurel, MS  39441 | Various |
| Charleston,SC | Tammy Kidder | Controller | 4400-D Arco Lane North Charleston, SC 29418 | Various |
| Display Warehouse | Randy Holm | Controller | 5502 Pioneer Park Blvd. Tampa, FL  33634 | Various |
| Mobile,AL (Cutstock) | Lisa Lane | Accounting Manager | 1615 Nowlin Street Mobile, AL 36615 | Various |
| Leominster,MA | Jacob Yahne | Regional accounting manager | 43 BROAD STREET HUDSON,MA 1749 | Various |
| Steel Door HQ | Bill Gardner | Divisional Controller | 1118 BRAMBLING CT. BRADENTON,FL 34212 | Various |
| Flush Door HQ | Bill Gardner | Divisional Controller | 1337 BALSON MURFREESBORO,TN 37128 | December 2008 - Present |
| HCTR - Lowes | Dennis Parks | Divisional Controller | 583 CALIBRE CREST PARKWAY #205 Altamonte Springs,FL 32714 | Various |
| Wholesale/Distribution | Randy Holm | Controller | ACC. #4807-1000-5023-4603 23028 NETWORK PLACE CHICAGO,IL 606731230 | Various |
| HCTR - Home Depot USA | Dennis Parks | Divisional Controller | 18208 E. TUDOR ST. Covina,CA 91722 | Various |
| Marketing | Randy Holm | Controller | 2049 CALUMET STREET CLEARWATER,FL 33765 | Various |
| Door HQ | Randy Holm | Controller | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Builders | Randy Holm | Controller | 4805 SOUTH SUNSET BLVD. TAMPA,FL 33629 | Various |
| PUSH Head Office | Randy Holm | Controller | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Facings HQ | Dale Lightsey | Finance and Services Manager | 1 N Dale Mabry Hwy, Ste 950, Tampa, FL, 33609 | Various |
| Laurel Ext | Dale Lightsey | Finance and Services Manager | 1001 S 4th Avenue Laurel, MS  39441 | Various |
| Laurel,MS | Dale Lightsey | Finance and Services Manager | 1001 S 4th Avenue Laurel, MS  39441 | Various |
| Laurel,MS (Re-Bill) | Dale Lightsey | Finance and Services Manager | 1001 S 4th Avenue Laurel, MS  39441 | Various |
| Charlotte,NC | Lisa Carlton | Controller | 7300 Reames Road Charlotte, NC  28216 | Various |
| Winchester,VA | Jacob Yahne | Regional accounting manager | 209 West Brooke Road Winchester, VA 22603 | Various |
| Garland,TX (THD) | Jacob Yahne | Regional accounting manager | 902 Nicholson Road Garland, TX  75042 | Various |

**SOFA 19c - Books, records and financial statements**

| Plant Name | Name | Title | Address | Dates of Service |
|---|---|---|---|---|
| Lake Charles,LA | Toni Stewart | Controller | 1949 Merganser<br>Lake Charles, LA 70615 | Various |
| Glass Distribution Centers | Barry Loughlin | Controller | 7300 Reames Road<br>Charlotte, NC  28216 | December 2008 - Present |
| | Chris Virostek | VP and Chief Accounting Officer | 1820 Matheson Blvd.Unit B4<br>Mississauga, Ontario, L4W 0B3 | Various |
| | Richard Drouin | Director of Finance | 1820 Matheson Blvd.Unit B4<br>Mississauga, Ontario, L4W 0B3 | Various |
| | Taylor Cox | Senior Manager - Financial Reporting | 1820 Matheson Blvd.Unit B4<br>Mississauga, Ontario, L4W 0B3 | Various |
| | Anthony DiLucente | Executive Vice President and Chief Financial Officer | 1 North Dale Mabry Hwy,<br>Tampa, Florida 33609 | November 2007- Present |
| | Pragna Patel | Divisional Controller | 1 North Dale Mabry Hwy,<br>Tampa, Florida 33609 | Various |
| | Bill Gardner | Divisional Controller | 1 North Dale Mabry Hwy,<br>Tampa, Florida 33609 | Various |
| | Denny Parks | Divisional Controller | 1 North Dale Mabry Hwy,<br>Tampa, Florida 33609 | Various |

## SOFA 20A - Inventories (Cost Basis)

| Plant/Location | Currency Code | Inventory Date | Inventory Amount | Name and Title of Inventory Records |
|---|---|---|---|---|
| Stockton,CA | USD | March 20, 2009 | 2,214,601 | Tammy Kidder- Regional Controller |
| Stockton,CA | USD | December 19, 2008 | 2,910,183 | Tammy Kidder- Regional Controller |
| Stockton DFS,CA | USD | December 19, 2008 | 2,658,576 | Harold Lounsbury |
| Stockton DFS,CA | USD | September 19, 2008 | 2,644,802 | Harold Lounsbury |
| Northumberland,PA | USD | February 6, 2009 | 5,882,905 | Todd Hauck |
| Northumberland,PA | USD | November 14, 2008 | 6,482,820 | Todd Hauck |
| South Bend,IN | USD | January 9, 2009 | 2,586,873 | Joe Spychalski - Assistant Acct Mngr |
| South Bend,IN | USD | October 31, 2008 | 2,851,810 | Joe Spychalski - Assistant Acct Mngr |
| Dickson,TN | USD | October 1, 2008 | 3,409,315 | Pam Higgins, acctng supv |
| Dickson,TN | USD | April 1, 2008 | 4,065,706 | Pam Higgins, acctng supv |
| Kirkwood,NY | USD | March 20, 2009 | 3,023,630 | Jacob Yahne RC |
| Kirkwood,NY | USD | February 12, 2008 | 2,426,642 | Jacob Yahne RC |
| Lawrenceville,GA | USD | January 23, 2009 | 3,686,263 | Lisa Aponte RC |
| Lawrenceville,GA | USD | October 24, 2008 | 3,737,595 | Lisa Aponte RC |
| Yulee,FL | USD | January 22, 2009 | 2,020,986 | Dale Peters/Operations mgr Beverley Lewis Acct Sup |
| Yulee,FL | USD | October 17, 2008 | 2,197,119 | Dale Peters/Operations mgr Beverley Lewis Acct Sup |
| Vandalia,OH | USD | March 20, 2009 | 2,083,821 | Don Herron - GM |
| Vandalia,OH | USD | December 19, 2008 | 2,235,088 | Don Herron - GM |
| Duluth,GA | USD | August 14, 2008 | 4,380,649 | Lisa Aponte RC |
| Duluth,GA | USD | April 17, 2008 | 5,161,534 | Lisa Aponte RC |
| Kansas,KS | USD | January 23, 2009 | 734,355 | Tim Hill - GM |

## SOFA 20A - Inventories (Cost Basis)

| Plant/Location | Currency Code | Inventory Date | Inventory Amount | Name and Title of Inventory Records |
|---|---|---|---|---|
| Kansas,KS | USD | October 17, 2008 | 975,969 | Tim Hill - GM |
| Garland,TX (Lowes) | USD | January 23, 2009 | 1,138,989 | Tanya Castillo INV Cont |
| Garland,TX (Lowes) | USD | November 7, 2008 | 1,163,720 | Tanya Castillo INV Cont |
| Moreno Valley,CA | USD | February 13, 2009 | 3,927,958 | Johnny Ortuno INV Cont |
| Moreno Valley,CA | USD | November 14, 2008 | 4,106,261 | Johnny Ortuno INV Cont |
| Greenville,TX | USD | February 6, 2009 | 4,296,143 | Kurt Wendorf/Robert Taliaferro |
| Greenville,TX | USD | October 20, 2008 | 5,314,194 | Kurt Wendorf/Robert Taliaferro |
| Stanley,VA | USD | September 19, 2008 | 4,607,051 | Mike Cook |
| Stanley,VA | USD | December 12, 2008 | 4,573,623 | Mike Cook |
| Walkerton,IN | USD | March 13, 2009 | 2,881,231 | Jon Feldman - Regional Controller |
| Walkerton,IN | USD | December 13, 2008 | 3,351,636 | Jon Feldman - Regional Controller |
| Haleyville,AL | USD | March 20, 2009 | 3,938,131 | Larry Cagle - Plant Manager |
| Haleyville,AL | USD | December 12, 2008 | 3,605,116 | Larry Cagle - Plant Manager |
| North Platte,NB | USD | March 20, 2009 | 2,535,883 | Brian Witthuhn, Accounting Manager |
| North Platte,NB | USD | December 5, 2008 | 2,581,576 | Brian Witthuhn, Accounting Manager |
| Pittsburg,KS | USD | October 23, 2008 | 5,230,086 | Steve Gordon,  Manager Production Control and Shipping. |
| Pittsburg,KS | USD | May 23, 2008 | 4,004,763 | Steve Gordon,  Manager Production Control and Shipping. |
| Laurel (Prefinish) | USD | March 18, 2009 | 3,941,484 | Rick Woodfield |
| Laurel (Prefinish) | USD | December 23, 2009 | 4,385,775 | Rick Woodfield |
| Laurel,MS | USD | March 19, 2009 | 15,083,177 | Rick Woodfield |
| Laurel,MS | USD | February 20, 2009 | 15,919,963 | Rick Woodfield |

## SOFA 20A - Inventories (Cost Basis)

| Plant/Location | Currency Code | Inventory Date | Inventory Amount | Name and Title of Inventory Records |
|---|---|---|---|---|
| West Chicago,IL | USD | December 11, 2008 | 438,297 | Dee Kelly |
| West Chicago,IL | USD | September 10, 2008 | 557,107 | Dee Kelly |
| Charlotte,NC | USD | November 14, 2008 | 7,670,898 | Lisa Carlton, Controller |
| Charlotte,NC | USD | July 25, 2008 | 8,149,125 | Lisa Carlton, Controller |
| Winchester,VA | USD | February 20, 2009 | 1,293,753 | Maggie BadgleyA/R; Cory Goff CSR MGR |
| Winchester,VA | USD | December 12, 2008 | 1,509,219 | Maggie BadgleyA/R; Cory Goff CSR MGR |
| Garland,TX (THD) | USD | January 30, 2009 | 3,183,773 | Jonathan "Neal" Robertson INV Cont |
| Garland,TX (THD) | USD | November 14, 2008 | 2,910,223 | Jonathan "Neal" Robertson INV Cont |
| Lake Charles,LA | USD | December 23, 2008 | 1,777,092 | Toni Stewart, Controller |
| Lake Charles,LA | USD | June 28, 2008 | 2,067,755 | Toni Stewart, Controller |
| Glass Distribution Centers | USD | March 11, 2009 | 1,110,884 | Lethi Nguyen - Controller |
| Glass Distribution Centers | USD | October 24, 2008 | 1,203,299 | Lethi Nguyen - Controller |

## SOFA 20B - Inventories

| Plant/Location | Name and Title of Inventory Records | Address |
|---|---|---|
| Stockton,CA | Tammy Kidder- Regional Controller | 433 West Scotts Avenue Stockton, CA 95203 |
| Stockton,CA | Tammy Kidder- Regional Controller | 433 West Scotts Avenue - Stockton, CA 95203 |
| Stockton DFS,CA | Harold Lounsbury | 810 Gilmore Ave., Stockton, CA 95219 |
| Stockton DFS,CA | Harold Lounsbury | 810 Gilmore Ave., Stockton, CA 95219 |
| Northumberland,PA | Todd Hauck | 980 Point Township Drive Northumberland, PA 1785 |
| Northumberland,PA | Todd Hauck | 980 Point Township Drive Northumberland, PA 1785 |
| South Bend,IN | Joe Spychalski - Assistant Acct Mngr | 402 N Sheridan South Bend, IN 46619 |
| South Bend,IN | Joe Spychalski - Assistant Acct Mngr | 402 N Sheridan South Bend, IN 46619 |
| Dickson,TN | Pam Higgins, acctng supv | 1 Premdor Drive, Dickson, TN 37055 |
| Dickson,TN | Pam Higgins, acctng supv | 1 Premdor Drive, Dickson TN |
| Kirkwood,NY | Jacob Yahne RC | 970 NY RT 11, Kirkwood, NY 13795-7649 |
| Kirkwood,NY | Jacob Yahne RC | 970 NY RT 11, Kirkwood, NY 13795-7649 |
| Lawrenceville,GA | Lisa Aponte RC | 4005 Newpoint Place, Suite 100, Lawrenceville, GA 30043 |
| Lawrenceville,GA | Lisa Aponte RC | 4005 Newpoint Place, Suite 100, Lawrenceville, GA 30043 |
| Yulee,FL | Dale Peters/Operations mgr Beverley Lewis Acct Sup | 86554 gene Blvd Yulee, Fl 32097 |
| Yulee,FL | Dale Peters/Operations mgr Beverley Lewis Acct Sup | 86554 gene Blvd Yulee Fl 32097 |
| Vandalia,OH | Don Herron - GM | 875 Centre Drive, Vandalia, OH 45377 |
| Vandalia,OH | Don Herron - GM | 875 Centre Drive, Vandalia, OH |
| Duluth,GA | Lisa Aponte RC | 3290 Summit Ridge Pkwy, Duluth, GA 30096 |
| Duluth,GA | Lisa Aponte RC | 3290 Summit Ridge Pkwy, Duluth, GA 30096 |
| Kansas,KS | Tim Hill - GM | 15307 Westover Road, Kansas City, MO 64147 |

## SOFA 20B - Inventories

| Plant/Location | Name and Title of Inventory Records | Address |
|---|---|---|
| Kansas,KS | Tim Hill - GM | 15307 Westover Road, Kansas City, MO |
| Garland,TX (Lowes) | Tanya Castillo INV Cont | 11990 Shiloh RD<br>Dallas, TX 75228-1503 |
| Garland,TX (Lowes) | Tanya Castillo INV Cont | 11990 Shiloh RD Dallas TX |
| Moreno Valley,CA | Johnny Ortuno INV Cont | 25100 Globe<br>St Moreno Valley, CA 92551 |
| Moreno Valley,CA | Johnny Ortuno INV Cont | 25100 Globe St Moreno Valley CA 92551 |
| Greenville,TX | Kurt Wendorf/Robert Taliaferro | 6308 Industrial Blvd<br>Greenville, TX 75401 |
| Greenville,TX | Kurt Wendorf/Robert Taliaferro | 6308 Industrial Blvd Greenville TX |
| Stanley,VA | Mike Cook | 280 Donovan Road,<br>Stanley, VA 22851 |
| Stanley,VA | Mike Cook | 280 Donovan Road, Stanley, VA 22851 |
| Walkerton,IN | Jon Feldman - Regional Controller | 111 Muskin Drive<br>Walkerton, IN 46574 |
| Walkerton,IN | Jon Feldman - Regional Controller | 111 Muskin Drive Walkerton, IN |
| Haleyville,AL | Larry Cagle - Plant Manager | 210 Haleyville Industrial Rd,<br>Haleyvillle, AL 355565 |
| Haleyville,AL | Larry Cagle - Plant Manager | 210 Haleyville Industrial Rd, Haleyvillle, AL 355565 |
| North Platte,NB | Brian Witthuhn, Accounting Manager | 1120 Industrial Ave,<br>North Platte, NE 69101 |
| North Platte,NB | Brian Witthuhn, Accounting Manager | 1120 Industrial Ave, North Platte NE 69101 |
| Pittsburg,KS | Steve Gordon,  Manager Production Control and Shipping. | 911 E. Jefferson,<br>Pittsburg, KS 66762 |
| Pittsburg,KS | Steve Gordon,  Manager Production Control and Shipping. | 911 E. Jefferson, Pittsburg, KS |
| Laurel (Prefinish) | Rick Woodfield | 1001 S. 4th Ave,<br>Laurel, Ms 39440 |
| Laurel (Prefinish) | Rick Woodfield | 1001 S. 4th Ave, Laurel, Ms 39440 |
| Laurel,MS | Rick Woodfield | 1001 S. 4th Ave,<br>Laurel, Ms 39440 |
| Laurel,MS | Rick Woodfield | 1001 S. 4th Ave, Laurel, Ms 39440 |

## SOFA 20B - Inventories

| Plant/Location | Name and Title of Inventory Records | Address |
| --- | --- | --- |
| West Chicago,IL | Dee Kelly | 1955 Powis Road<br>West Chicago, IL 60185 |
| West Chicago,IL | Dee Kelly | 1955 Powis Road West Chicago, IL 60185 |
| Charlotte,NC | Lisa Carlton, Controller | 7300 Reames Road,<br>Charlotte, NC 28216 |
| Charlotte,NC | Lisa Carlton, Controller | 7300 Reames Road, Charlotte, NC |
| Winchester,VA | Maggie BadgleyA/R; Cory Goff CSR MGR | 209 Brooke RD<br>Winchester, VA 22603-5771 |
| Winchester,VA | Maggie BadgleyA/R; Cory Goff CSR MGR | 209 Brooke RD Wincster, VA |
| Garland,TX (THD) | Jonathan "Neal" Robertson INV Cont | 902 Nicholson RD<br>Garland, TX 75238 |
| Garland,TX (THD) | Jonathan "Neal" Robertson INV Cont | 902 Nicholson RD Garland, TX 75238 |
| Lake Charles,LA | Toni Stewart, Controller | 1949 Merganser,<br>Lake Charles, LA 70615 |
| Lake Charles,LA | Toni Stewart, Controller | 1949 Merganser, Lake Charles, 70615 |
| Glass Distribution Centers | Lethi Nguyen - Controller | 1008 Cliveden Avenue<br>Delta, BC V3M 5R5 |
| Glass Distribution Centers | Lethi Nguyen - Controller | 1008 Cliveden Avenue        Delta, BC V3M 5R5 |

**SOFA 21b - Current Partners, Officers, Directors and Shareholders**
**Rider**

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Masonite International Inc<br>1820 Matheson Blvd.<br>Unit B4<br>Mississauga, Ontario L4W 0B3 | Shareholder | 100% |
| Anthony DiLucente<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Executive Vice President &<br>Chief Financial Officer | N/A |
| Brenda L Brogden<br>1820 Matheson Blvd.<br>Unit B4<br>Mississauga, Ontario L4W 0B3 | Assistant Secretary | N/A |
| Christopher A. Virostek<br>1820 Matheson Blvd.<br>Unit B4<br>Mississauga, Ontario L4W 0B3 | Vice President / Corporate Controller<br>& Chief Accounting Officer | N/A |
| Frederick J. Lynch<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Chief Executive Officer & President<br>Director | N/A |
| Gail Auerbach<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Senior Vice President HR | N/A |
| Glen Coulter<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Senior Vice President Operations | N/A |
| Henry Coghlan<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Vice President Tech & Engineering | N/A |
| James Rabe<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Vice President Environmental Health &<br>Safety | N/A |
| John M Przedpelski<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Chief Information Officer | N/A |
| Joanne Freiberger<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Vice President & Treasurer | N/A |
| Kenneth Freeman<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Director | N/A |
| Lawrence Repar<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Executive Vice President & Chief Operating<br>Officer | N/A |

**SOFA 21b - Current Partners, Officers, Directors and Shareholders
Rider**

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Matthew M. Clark<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Senior Vice President / Secretary / General Counsel | N/A |
| Paul E Raether<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Director | N/A |
| Rose M. Murphy<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Assistant Secretary | N/A |
| Tagar C. Olson<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Director | N/A |
| Trevor Hewlett<br>1 N Dale Mabry Hwy.<br>Suite 950<br>Tampa, FL 33609 | Assistant Secretary | N/A |